## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | Subchapter V |
| The Turkey Leg Hut & Company LLC | § | |
| | § | Case No. 24-31275 |
| Debtor. | § | **Eduardo V. Rodriguez** |

## THE TURKEY LEG HUT & COMPANY LLC'S
## SUBCHAPTER V PLAN OF REORGANIZATION

# TABLE OF CONTENTS

1.1.    History of the Debtor and Assets of the Estate. ................................................................. 4

1.2.    Liabilities and Claims against the Debtor. ....................................................................... 4

    1.2.1.    Secured Claims. ..................................................................................................... 4

    1.2.2.    Unsecured Priority Claims. .................................................................................... 4

    1.2.3.    General Unsecured Claims. .................................................................................... 5

II.    TRANSFERS AND CLAIM OBJECTIONS. ........................................................................ 6

III.    PLAN OF REORGANIZATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS. ................................................................................................................................ 6

3.1.    Definitions. ......................................................................................................................... 6

3.2    Unclassified Claims. ......................................................................................................... 11

    3.2.1    Administrative Claims. ......................................................................................... 11

    3.2.2.    Summary of Classes of Claims and Equity Interests. .......................................... 12

    3.2.3.    Classification of Claims and Equity Interests. ..................................................... 12

IV.    IMPAIRMENT OF CLASSES & RESOLUTION OF CLAIM CONTROVERSIES. ...... 13

4.1.    Impaired Classes Entitled to Vote. .................................................................................. 13

4.2.    Claim Controversies. ........................................................................................................ 13

V.    TREATMENT OF CLAIMS AND EXECUTORY CONTRACTS. ................................... 13

5.1.    Treatment of Impaired Classes. ........................................................................................ 13

    5.1.1.    Secured Claims (Class 1). .................................................................................... 13

    5.1.2.    Treatment of Unsecured Priority Claims (Class 2). ............................................. 14

    5.1.3.    Treatment of General Unsecured Claims (Class 3). ............................................. 15

5.2.    Treatment of Equity Interest Holders. .............................................................................. 16

VI.    MEANS OF IMPLEMENTATION & RISKS ASSOCIATED WITH PLAN. ................. 16

6.1.    Source of Payments. ......................................................................................................... 16

6.2.    Allocation of Distributions Between Principal and Interest. ............................................ 16

6.3.    Post-confirmation Management. ....................................................................................... 16

6.4.    Tax Consequences of Plan. ............................................................................................... 16

    6.4.1.    Taxation Generally. .............................................................................................. 16

    6.4.2.    Exemption From Certain Transfer Taxes. ............................................................ 17

VII.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES. ......................................... 17

VIII.    CAUSES OF ACTION. .................................................................................................... 17

8.1.    Preferences. ...................................................................................................................... 17

8.2.    Fraudulent Transfers. ....................................................................................................... 18

IX.    VOTING PROCEDURES. ................................................................................................. 18

9.1      Ballots and Deadline to Vote. ............................................................... 18

9.2.     Creditors Entitled to Vote. ................................................................... 18

9.3.     Vote Required for Accepting Classes. ...................................................... 18

9.4.     Confirmation, Cramdown and Withdrawal of the Plan.................................. 19

X.       EFFECT OF CONFIRMATION OF THE PLAN. .......................................... 20

10.1.    Discharge of Debtor, Injunction, and Vesting of Property of the Estate. ...................... 20

10.2.    Final Decree. .................................................................................... 20

10.3.    Legally Binding Effect. ....................................................................... 20

10.4.    Limited Protection of Certain Parties......................................................... 21

10.5.    Anti-Discrimination Provisions of Bankruptcy Code. .................................... 21

10.6.    Preservation of Claims and Rights. .......................................................... 21

10.7.    Retention of Jurisdiction by Bankruptcy Court............................................. 22

XI.      CLAIM OBJECTION PROCEDURES, TREATMENT OF DISPUTED CLAIMS, AND PROCEDURES FOR ASSERTING CLAIMS.................................................. 22

XII.     GENERAL PROVISIONS ..................................................................... 23

12.1.    Bar Date and Objections to Administrative Claims. ....................................... 23

12.2.    Professional Claims. ........................................................................... 24

12.3.    Amendment of the Plan......................................................................... 24

12.4.    Reservation of Claims. ......................................................................... 24

12.5.    Calculation of Dates. ........................................................................... 24

12.6.    Governing Law.................................................................................. 24

12.7.    Conflict........................................................................................... 25

12.8.    Setoffs............................................................................................ 25

12.9.    Alternative Means to Confirmation............................................................ 25

12.10.   Alternative Plans of Reorganization. ......................................................... 25

12.11.   Liquidation under Chapter 7. ................................................................. 25

**1.1.      History of the Debtor and Assets of the Estate.**

The Turkey Leg Hut & Company LLC (the "Debtor") filed its voluntary petition proceeding under Subchapter V of Chapter 11 of the Bankruptcy Code on March 26, 2024, and its Schedules and Statement of Financial Affairs on April 11, 2024. The Debtor's Schedules and Statement of Financial Affairs are hereby incorporated by reference to this Subchapter V Plan. Complete copies of the schedules are available from the Clerk of the Court. The Debtor was originally formed by the filing of its Certificate of Formation with the Secretary of State of the State of Texas on April 27, 2017 as The Turkey Leg Hut & Company LLC.

Below are the descriptions of property of the estate as follows:

| Description of Asset | Estimated Fair Market Value *(per schedules)* |
|---|---|
| Financial Assets | $13,753.79 |
| Deposits | $46,990.00 |
| Furniture and Equipment | $467,891.43 |
| Vehicles | $35,950.00 |

**1.2.      Liabilities and Claims against the Debtor.**

**1.2.1.   Secured Claims.**

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under 11 U.S.C. § 506.  If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim the deficiency will be classified as a General Unsecured Claim ("General Unsecured Claim") and provided for in Section 5.1.3 of the Plan.

The following chart lists all classes containing Debtor's secured pre-petition claims and their proposed treatment under the Plan:

| Secured Claimant | Secured Claim | Collateral | Basis of Secured Status | Deficiency Claim |
|---|---|---|---|---|
| Harris County, et al | $11,459.79 | Restaurant Assets | Statutory Lien | |
| US Foods (PAC) | $83,000.00 | Restaurant Assets | UCC | |
| SBA | $430,000.00 | Restaurant Assets | UCC | |

**1.2.2.  Unsecured Priority Claims.**

The Debtor scheduled an unsecured priority claim to the Internal Revenue Service (IRS); the Texas Workforce Commission; Texas Comptroller of Public Accounts; City of Houston; and Employee Claims (Wages), as follows:

| Priority Claim | Claim |
|---|---|
| Internal Revenue Service | $24,721.73 |
| Texas Workforce Commission | $6,982.98 |
| Texas Comptroller of Public Accounts (Sales and Use Tax – June 2019-March 2024) | $1,177,441.52 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27-Apr 24, 2024) | $35,707.10 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax – April 2019-February 2024) | $660,171.43 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - April 2019-March 2024) | $559,750.95 |
| City of Houston | $21,504.51 |
| Employee Claims (Wages) | $115,171.17 |

### 1.2.3. General Unsecured Claims.

The following Allowed Unsecured Claims are as follows:

| Unsecured Claim | Claim |
|---|---|
| Steven Rogers | $931,111.12 |
| US Foods | $1,175,063.37 |
| Carlos Jimenez | $150,000.00 |
| EBF Holdings | $20,725.39 |
| Cellco Partnership | $18,173.01 |
| Pepsi Co. | $23,796.29 |
| Taariq Muhamed | $2,413.23 |
| Jasmine Julien | $2,341.00 |
| Cintas Corporation | $84,296.68 |
| Navy Federal Credit Union | $6,271.91 |
| Ally Bank (Deficiency Claim on the Toyota) | $17,495.16 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $7,407.60 |
| American Express | $57,621.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - June 2019-March 2024) | $46,639.68 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax – April 2019-February 2024) | $279,318.98 |
| IRS | $179,998.78 |
| Shirley Price | $36,000.00 |
| WebBank (Toast) | $361,400.00 |
| J4 Productions | $104,000.00 |
| Magnaflow-Oil Refuse | $1,853.96 |

| Unsecured Claim | Claim |
|---|---|
| Small Business Financial Solutions | $102,230.75 |
| Vanguard Loan | $12,674.56 |
| Waste Connection of Texas | $17,941.57 |
| Zeee Trading Inc. | $53,322.34 |

## II.   TRANSFERS AND CLAIM OBJECTIONS.

Upon information and belief, the Debtor believes there are potential avoidable transfers or other Chapter 5 actions, including post-petition transfers.

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to claims. Therefore, even if your claim is allowed for voting purposes, you may not be entitled to a distribution if an objection to your claim is later upheld.

## III.   PLAN OF REORGANIZATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS.

### 3.1.   Definitions.

#### 3.1.1.   Administrative Claim.

Any cost of expense of administration of the Chapter 11 case incurred on or before the Effective Date entitled to priority under section 507(a)(2) and allowed under section 503(b) of the Bankruptcy Code, including but not limited to, any actual and necessary expenses of preserving the Debtor's estate, including wages, salaries, or commissions for services rendered after the commence of the Chapter 11 case, certain taxes, fines, and penalties, any actual and necessary post-petition expenses of operating the Debtor's business, certain post-petition indebtedness or obligations incurred by or assessed against the Debtor in connection with the conduct of its business, or for the acquisition or lease of property, or for providing services to the Debtor, including all allowances of compensation or reimbursement of expenses to the extent allowed by the Bankruptcy Court under the Bankruptcy Code, and any fees or charges assessed against the Debtor's estate.  With respect to Administrative Claims allowed pursuant to sections 503(b)(2)-(b)(9), there shall be an Administrative Claim against the Debtor only to the extent upon entry of a Final Order approving such Administrative Claim following the filing of a motion or application prior to the Administrative Claim Bar Date.

#### 3.1.2.   Administrative Claim Bar Date.

Aside from Professional Fee claims, applications for the allowance of an Administrative Claim shall be made twenty (20) days after the Effective Date unless otherwise provided by a Final Order.

#### 3.1.3.   Allowed Administrative Claim.

An Administrative Claim to the extent it is or becomes an Allowed Claim.

#### 3.1.4.   Allowed Amount.

The amount of an Allowed Claim.

### 3.1.5.  Allowed Claim.

An Allowed Claim is any Claim which has been

        (1) scheduled by the Debtor pursuant to Bankruptcy Rule 1007 and

            (a) not scheduled as disputed, contingent, or unliquidated,

            (b) as to which no Proof of Claim has been filed, and

            (c) where no objection to such scheduled Claim has been filed;

        (2) where a timely Proof of Claim has been filed as of the Bar Date and no objection thereto has been made; or

        (3) a Claim allowed by a Final Order.

### 3.1.6.  Allowed General Unsecured Claim.

A General Unsecured Claim to the extent it is or becomes an Allowed Claim.

### 3.1.7.  Allowed Secured Claim.

A Secured Claim to the extent such Claim is an Allowed Claim, and the Lien securing such Claim has not been avoided pursuant to the Bankruptcy Code.

### 3.1.8.  Allowed Unsecured Claim.

An Unsecured Claim to the extent it is or becomes an Allowed Claim.

### 3.1.9.  Avoidance Action.

Any and all rights, claims, causes of action, arising under Sections 506(c), 510, 542, 543, 544, 545, 547, 548, 549, 550, 551, 552(b), 553, or 724 of the Bankruptcy Code.

### 3.1.10. Bankruptcy Code.

Title 11 of the United States Code as effective on the Confirmation Date.

### 3.1.11. Bankruptcy Court.

The United States District Court for the Southern District of Texas, Houston Division, having jurisdiction over this Chapter 11 case, or any appellate or other court that is competent to exercise jurisdiction over confirmation of this Plan.

### 3.1.12. Bar Date.

June 4, 2024 and September 30, 2024 for government claims.

### 3.1.13. Cash.

United States dollars.

### 3.1.14. Cause of Action.

Any Claim or cause of action, legal or equitable, whether arising under contract or tort, federal or state law, including Avoidance Actions, now owned or after acquired by the Debtor, whether such Claim or cause of action is commenced prior to or after the Petition Date.

### 3.1.15. Chapter 11 Case.

Case number 24-31275 filed under Chapter 11 of Subchapter V of the Bankruptcy Code by the Debtor and pending before the Bankruptcy Court.

### 3.1.16. Claim.

Any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured, or the right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

### 3.1.17. Claimant.

Any person or entity asserting a Claim against the Debtor, its property, or its Estate.

### 3.1.18. Collateral.

Any property or interest in property of the Estate subject to a Lien that is not subject to avoidance under the Bankruptcy Court or otherwise invalid under the Bankruptcy Code or applicable state law.

### 3.1.19. Confirmation Date.

The date upon which the Bankruptcy Court enters the Confirmation Order.

### 3.1.20. Confirmation Hearing.

The hearing to be conducted by the Bankruptcy Court to determine whether to approve the Plan.

### 3.1.21. Confirmation Order.

The Order of the Bankruptcy Court approving and confirming the Chapter 11 Plan in accordance with the Bankruptcy Code.

### 3.1.22. Creditor.

Any person or entity that holds a Claim against the Debtor that arose or is deemed to have arisen on or prior to the Petition Date, including an Allowed Claim against the Debtor's Estate of any kind as provided by sections 502(g), 502(h), or 502(i) of the Bankruptcy Code.

### 3.1.23. Debtor.

The Debtor is The Turkey Leg Hut & Company LLC.

### 3.1.24. Debtor in Possession.

The Debtor in its capacity as debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

### 3.1.25. Disbursing Agent.

Disbursing Agent shall mean the person or entity named by the Plan or Confirmation Order as the Disbursing Agent, to collect all outstanding payments on behalf of the Debtor to make distributions as provided under this Plan

### 3.1.26. Disputed Claim.

A Claim against the Debtor as to which an objection has been filed on or before the deadline for objecting to a Claim and which objection has not been withdrawn, settled, or otherwise resolved by Final Order.

### 3.1.27. Distribution.

The Cash or other property required by the Plan to be distributed to the holders of Allowed Claims.

### 3.1.28. Distribution Date.

The date on which distributions are made pursuant to the terms of the Plan to Holders of Allowed Claims.

### 3.1.29. Effective Date.

The date on which the Confirmation Order becomes a final order.

### 3.1.30. Equity Interest or Interest.

Equity Interest means a share in a corporation, interest of a limited partner in a limited partnership; or warrant or right, other than right to convert, to purchase, sell, or subscribe to a share, security, or interest of a corporation or limited partnership.

### 3.1.31. Equity Interest Holder or Interest Holder.

A holder of an equity security or equity interest of the Debtor.

### 3.1.32. Estate.

The estate created upon the filing of the Chapter 11 case pursuant to section 541 of the Bankruptcy Code, along with all rights, claims, and interests of the Debtor that arose prior to the Petition Date.

### 3.1.33. Final Order.

An order or judgment which has not been reversed, vacated, or stayed and as to which the time to appeal or move for new trial or rehearing has expired.

### 3.1.34. General Unsecured Claim.

A Claim other than a Secured Claim, an Administrative Claim, a Priority Claim, or a Subordinated Claim.

### 3.1.35. Governmental Unit.

The term "Governmental Unit" shall have the same meaning as provided in section 101(27) of the Bankruptcy Code.

### 3.1.36. Interest Holder.

Any holder or owner of an Equity Interest.

### 3.1.37. Lien.

A charge against or interest in property to secure payment of a debt or performance on an obligation which has not been avoided under the Bankruptcy Court or applicable state law.

### 3.1.38. Net Profit.

Net Profit means income minus (i) all expenses listed on **Exhibit 1**; and (ii) $90,000.00 paid to creditors in accordance with this Plan.

### 3.1.39. Notice of Default.

Notice to be transmitted to Debtor and its registered agent per the Texas Secretary of State via certified mail return receipt requested and First-Class U.S. Mail.

### 3.1.40. Petition Date.

March 27, 2024.

### 3.1.41. Plan.

This Subchapter V Plan of Reorganization, as may be amended or modified from time to time.

### 3.1.42. Plan Ballot.

The form of ballot that the Debtor will transmit to Creditors and Interest Holders who are, or may be, entitled to vote on the Plan.

### 3.1.43. Plan Documents.

Any and all documents contemplated to be executed in connection with this Plan.

### 3.1.44. Pro Rata.

The proportion that the dollar amount of an Allowed Claim or Allowed Interest in a Class bears to the aggregate amount of all Allowed Claims or Allowed Interests in such Class.

### 3.1.45. Professional Fee Claims.

Administrative Claims for Professional Fees from the Petition Date through the Effective Date, as well as fees, expenses, and other reimbursable costs incurred after the Effective Date in connection with the preparation and filing of fee applications with the Bankruptcy Court in respect of a Professional Fee Claim.

### 3.1.46. Professional Fees.

All fees, costs, and expenses incurred in this Chapter 11 case by any professional person (within the meaning of sections 327, 328, or 1103 of the Bankruptcy Code or otherwise) and awarded by Final Order of the Bankruptcy Court pursuant to sections 330 or 503(b) or any other provision of the Bankruptcy Code and any professional fees, costs, and expenses which have been allowed pursuant to this Plan or by Final Order by the Bankruptcy Court.

### 3.1.47. Protected Parties.

As defined in Section 10.4 of this Plan.

### 3.1.48. Reorganized Debtor.

As of the Effective Date of the Plan, the Debtor has reorganized under the terms of the Plan.

### 3.1.49. Rights of Action.

Any avoidance, recovery, subordination, or other action of the Debtor, the Estate, or the Reorganized Debtor, any Cause of Action of the Debtor, the Estate, or Reorganized Debtor, or any objection to a Claim.

### 3.1.50. Schedules.

The Debtor's Schedules of Assets and Liabilities, as may be amended or supplemented, and filed with the Bankruptcy Court in accordance with section 521 of the Bankruptcy Code.

### 3.1.51. Secured Claim.

A Claim to the extent of the value, as may be determined by the Bankruptcy Court pursuant to section 506 of the Bankruptcy Code, of any interest in property of the Estate securing such Claim, or any Claim to the extent that it is subject to setoff pursuant to section 533 of the Bankruptcy Code.  To the extent the value of such interest is less than the Claim amount, such Claim is a Deficiency Claim.

### 3.1.52. Unsecured Claim.

A Claim not secured by a charge, mortgage, or lien against or interest in the Estate, including by not limited to any Deficiency Claim or any claim for damages resulting from rejection of an executory contract or lease.

## 3.2    Unclassified Claims.

As required by the Bankruptcy Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive.  The Plan also states whether each class of claims or equity interest is impaired or unimpaired.  If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.  Certain types of claims are automatically entitled to specific treatment under the Bankruptcy Code.  They are not considered impaired, and holders of such claims do not vote on the Plan.  They may, however, object if in their view their treatment under the Plan does not comply with that required by the Bankruptcy Code.

### 3.2.1    Administrative Claims.

Administrative expenses are costs or expenses of administrating the Debtor's Chapter 11 case which are allowed under 11 U.S.C. 507(a)(2).  Administrative expenses also include the value of any goods sold to the Debtor in the ordinary course of business and received within 20 days before the date of the bankruptcy petition.  The Bankruptcy Code requires that all administrative expenses be paid on the effective date of the Plan, unless a particular claimant agrees to a different treatment.  Pursuant to section 1123(a)(1) of the Bankruptcy Code, certain Administrative Claims and Priority Tax Claims have not been classified and thus are excluded from the Classes of Claims and Interests set forth in this Article.  These unclassified Claims are treated as follows:

The Debtor shall file monthly operating reports and post-confirmation quarterly reports through the date this case is closed.

The following chart lists the Debtor's estimated administrative expenses, and their proposed treatment under the Plan:

| Type | Estimated Amount Owed | Proposed Treatment |
|------|------------------------|--------------------|
| Professional Fees for Debtor's Counsel | $7,000.00[1] | Debtor proposes to pay the remaining Professional Fees on the Effective Date or by agreement with Debtor's counsel. |
| Professional Fees and Expenses for Subchapter V Trustee | $10,500.00 | Debtor proposes to pay on the Effective Date or within thirty (30) days after approval of the Professional Fee pursuant to 12.2 of the Plan. |

### 3.2.2.  Summary of Classes of Claims and Equity Interests.

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

The following designates the Classes of Claims against and Interests of the Debtor and specifies which of those Class are (a) Impaired or Unimpaired by the Plan, (b) entitled to vote to accept or reject the Plan in accordance with section 1126 of the Bankruptcy Code and (c) deemed to reject the Plan.

| Class | Designation | Treatment | Entitled to Vote |
|-------|-------------|-----------|------------------|
| 1 | Secured Claims | Impaired | Yes |
| 2 | Priority General Unsecured Claims | Impaired | Yes |
| 3 | Unsecured General Claims | Impaired | Yes |

### 3.2.3.  Classification of Claims and Equity Interests.

**3.2.3.1    Class 1 – Secured Claims.**  Class 1 is comprised of all Allowed Secured Claims held by Harris County, et al; US Foods (PAC); and the Small Business Administration (SBA).

**3.2.3.2.    Class 2 – Unsecured Priority Claims.**  Class 2 is comprised of the Allowed Unsecured Priority Claims held by the Internal Revenue Service (IRS); the Texas Workforce Commission; Texas Comptroller of Public Accounts; City of Houston; and Employee Claims (Wages).

**3.2.3.3.    Class 3 – General Unsecured Claims.**  Class 3 is comprised of the Allowed General Unsecured Claims.

**3.2.3.4.    Equity Interest Holders.** The equity interest holders of the Debtor include the following individuals and their respective interests:

---

[1] Counsel for Debtor has not yet submitted a Fee Application but will file one shortly thereafter.

| Name | Ownership Interest |
|------|--------------------|
| Nikia Price | 72.5% |
| James Fortune | 15% |
| Carl Moore | 12.5% |

## IV.    IMPAIRMENT OF CLASSES & RESOLUTION OF CLAIM CONTROVERSIES.

### 4.1.    Impaired Classes Entitled to Vote.

Only holders of Claims which are in impaired Classes may vote on the Plan. Classes 1 through 3 are impaired and entitled to vote under the Plan.

### 4.2.    Claim Controversies.

Should a controversy or dispute arise relating to the classification, impairment, or voting rights of any Creditor or Interest Holder under the Plan, prior to confirmation, the Bankruptcy Court may, after notice and a hearing, determine such controversy. The Bankruptcy Court may estimate, for voting purposes, the amount of any contingent or unliquidated claim, or fixing or liquidation of which, as the case may be, would unduly delay the administration of the Chapter 11 bankruptcy. The Bankruptcy court may conduct a valuation hearing pursuant to section 506(b) of the Bankruptcy Code to determine the Allowed Amount of any Secured Claim.

## V.    TREATMENT OF CLAIMS AND EXECUTORY CONTRACTS.

### 5.1.    Treatment of Impaired Classes.

### 5.1.1.    Secured Claims (Class 1).

a.   *Classification*. Class 1 shall consist of secured claims held by Harris County, et al; US Foods (PAC); and the Small Business Administration (SBA).

b.   *Treatment*. In full satisfaction, the Claimants in Class 1 shall receive sixty (60) consecutive payments[2], with payments commencing on the first day of the month following the Effective Date, and each payment thereafter due on the first day of each subsequent month, unless otherwise provided below:

   i.   Harris County, et al: one (1) payment of $11,459.79.

   ii.   US Foods (PAC): one (1) payment of $83,000.00.

   iii.   SBA: sixty (60) consecutive monthly payments of $ 7,166.67.

c.   *Default*. In the event of any failure of the Reorganized Debtor to timely make its required plan payments to Claimants in Class 1, which shall constitute an event of default under the Plan, it shall send a Notice of Default to the Reorganized Debtor. If Default is not cured within thirty (30) days of the date of such notice, Claimants in

---

[2] Please refer to **Exhibit 1** of the Plan for detailed payments concerning disbursements to impaired classes.

Class 1 may proceed to collect all amounts owed pursuant to state law without further recourse to the Bankruptcy Court. Claimants in Class 1 are required to send four (4) Notices of Default, and upon the fourth event of default, Claimants in Class 1 may proceed to collect all amounts owed under state law without further notice. Provided, however, that it shall not be considered a Default if the Debtor did not make a profit in the month in which the Default occurred. Upon payment of the Claims of Claimants in Class 1, such Claimants shall file and record a release of its liens with the Texas Secretary of State within ten (10) business days, with the Claimants bearing the costs of such filing.

d. *Voting.* Class 1 is impaired under the Plan and entitled to vote.

### 5.1.2. Treatment of Unsecured Priority Claims (Class 2).

a. *Classification*. Class 2 shall consist of Allowed Unsecured Priority Claims held by the Internal Revenue Service (IRS); the Texas Workforce Commission; Texas Comptroller of Public Accounts; City of Houston; and Employee Claims (Wages).

b. *Treatment*. In full satisfaction, the Claimants in Class 2 shall receive sixty (60) consecutive monthly payments[3], with payments commencing on the first day of the month following the Effective Date, and each payment due on the first day of each subsequent month, unless otherwise provided below:

  i.   IRS: sixty (60) consecutive monthly payments of $412.03.

  ii.  Texas Workforce Commission: sixty (60) consecutive monthly payments of $116.38.

  iii. Texas Comptroller of Public Accounts (Sales and Use Tax – June 2019-March 2024): sixty (60) consecutive monthly payments of $28,321.23.

  iv.  Texas Comptroller of Public Accounts (Sales and Use Tax – March 27-April 2024): sixty (60) consecutive monthly payments of $858.87.

  v.   Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax – April 2019-March 2024): sixty (60) consecutive monthly payments of $15,879.23.

  vi.  Texas Comptroller of Public Accounts (Mixed BVG Gross Receipts – April 2019-March 2024): sixty (60) consecutive monthly payments of $13,463.80.

  vii. City of Houston: sixty (60) consecutive monthly payments of $358.41.

  viii. Employee Claims (Wages): sixty (60) consecutive monthly payments of $1,919.52, to be paid Pro Rata to all of the Employee Claimants.

---

[3] Please refer to **Exhibit 1** of the Plan for detailed payments concerning disbursements to impaired classes.

c. *Default.* In the event of any failure of the Reorganized Debtor to timely make its required plan payments to Claimants in Class 2, which shall constitute an event of default under the plan, it shall send a Notice of Default to the Reorganized Debtor. If Default is not cured within thirty (30) days of the date of such notice, Claimants in Class 2 may proceed to collect all amounts owed pursuant to state law without further recourse to the Bankruptcy Court. Claimants in Class 2 are required to send four (4) Notices of Default, and upon the fourth event of default, Claimants in Class 2 may proceed to collect all amounts owed under state law without further notice. Provided, however, that it shall not be considered a Default if the Debtor did not make a profit in the month in which the Default occurred.

d. *Voting.*  Class 2 is impaired under the Plan.  The Internal Revenue Service (IRS); the Texas Workforce Commission; Texas Comptroller of Public Accounts; City of Houston; and Employee Claims (Wages) are entitled to vote to accept or reject the Plan.

### 5.1.3.  Treatment of General Unsecured Claims (Class 3).

a. *Classification.*  Class 3 shall consist of Allowed General Unsecured Claims.

b. *Treatment.*  In full satisfaction, holders of Claims in Class 3 shall receive the following Pro Rata[4] consecutive monthly payments, with payments commencing on the first day of the month of the next month following the Effective Date, with each subsequent monthly payment being due on the first calendar date of the following month, monthly payments of $28,670.53, plus fifty percent (50%) of the Debtor's Net Profit, up to a total Plan payment of $130,000.00, including payments made to all other creditors under this Plan.

c. *Default.* In the event of any failure of the Reorganized Debtor to timely make its required plan payments to Claimants in Class 3, which shall constitute an event of default under the plan, it shall send a Notice of Default to the Reorganized Debtor. If Default is not cured within thirty (30) days of the date of such notice, Claimants in Class 3 may proceed to collect all amounts owed pursuant to state law without further recourse to the Bankruptcy Court. Claimants in Class 3 are required to send four (4) Notices of Default, and upon the fourth event of default, Claimants in Class 3 may proceed to collect all amounts owed under state law without further notice. Provided, however, that it shall not be considered a Default if the Debtor did not make a profit in the month in which the Default occurred.

d. *Voting.*  Class 3 is impaired under the Plan.  Class 3 is entitled to vote to accept or reject the Plan.

---

[4] For specific payments for each creditor holding a General Unsecured Claim, please refer to **Exhibit 1**.

**5.2.    Treatment of Equity Interest Holders.**

The equity interest holders identified in <u>Section 3.2.3.4</u> of this Plan shall retain their equity interests.

**VI.    MEANS OF IMPLEMENTATION & RISKS ASSOCIATED WITH PLAN.**

**6.1.    Source of Payments.**

The payments contemplated in this Plan shall be funded from post-petition operations of the Debtor's restaurant. Attached as **<u>Exhibit 1</u>** is the Debtor's five-year disposable income projections which include projected disbursements to Holders of Allowed Claims of the Estate.

**6.2.    Allocation of Distributions Between Principal and Interest.**

Except as otherwise provided in this Plan, to the extent that any Allowed Claim entitled to a distribution under the Plan is comprised of indebtedness and accrued but unpaid interest thereon, such distribution shall be allocated to the principal amount (as determined for U.S. federal income tax purposes) of the Claim first, and then to accrued but unpaid interest.

**6.3.    Post-confirmation Management.**

Post-confirmation management of the Debtor shall be managed by the Subchapter V Trustee, however, the general daily operation of the Debtor shall be managed by a restaurant consultant, until all of the Plan Payments are completed. The Disbursing Agent shall collect all outstanding payments on behalf of the Debtor to make distributions as provided under this Plan.

**6.4.    Tax Consequences of Plan.**

**Creditors and Equity Interest Holders concerned with how the Plan may affect their tax liability should consult with their own accountants, attorneys, and/or advisors.**

**6.4.1.    Taxation Generally.**

This discussion is for informational purposes and does not constitute tax advice. The federal income tax consequence of implementation of the Plan to a holder of a Claim will depend on (i) whether the Claim constitutes a debt or security for federal income tax purposes, (ii) whether the holder of the Claim receives consideration in more than one tax year, (iii) whether the holder of the Claim is a resident of the United States, (iv) whether the consideration received by the holder of the Claim is part of an integrated transaction, (v) whether the holder of the Claim utilizes an accrual or cash method of accounting, and (vi) whether the holder has previously taken a bad debt deduction or worthless security deduction with respect to the Claim.

The federal, state, and foreign tax consequences of the Plan are complex and, in many areas, uncertain, therefore you are urged to consult a Tax Professional. The Estate of the Debtor may incur a capital gain or loss due to the implementation of the Plan. The Debtor will not recognize any income to the extent of forgiveness of debt under this Plan.

### 6.4.2. Exemption From Certain Transfer Taxes.

To the maximum extent provided by section 1146(a) of the Bankruptcy Code, any post-Confirmation sale by the Debtor, in contemplation of, or in connection with the Plan or pursuant to: the making, delivery, or recording of any deed or other instrument of transfer under, in furtherance of, or in connection with, the Plan, including any deeds, bills of sale, assignments, or other instruments of transfer executed in connection with any transaction arising out of, contemplated by, or in any way related to the Plan, shall not be subject to any document recording tax, stamp tax, conveyance fee, intangibles or similar tax, mortgage tax, real estate transfer tax, mortgage recording tax, Uniform Commercial Code filing or recording fee, or other similar tax or governmental assessment, in each case to the extent permitted by applicable bankruptcy law, and the appropriate state or local government officials or agents shall forego collection of any such tax or governmental assessment and accept for filing and recordation of any of the foregoing instruments or other documents without the payment of any such tax or governmental assessment.

## VII.  EXECUTORY CONTRACTS AND UNEXPIRED LEASES.

The Debtor treats the following executory contracts and unexpired leases below. To the extent that the Debtor is a party to an executory contract or unexpired lease not specifically identified in this Plan, all executory contracts and unexpired leases are hereby rejected.

| Counterparty | Executory Contract | Treatment |
|---|---|---|
| Restaurant – Corporate | Commercial real estate lease | Assume |
| Restaurant | Commercial real estate lease | Assume |
| Restaurant – Storage | Commercial real estate lease | Assume |
| Restaurant – Prep Kitchen | Commercial real estate lease | Assume |

If you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan.

## VIII.  CAUSES OF ACTION.

### 8.1.  Preferences.

Pursuant to the Bankruptcy Code, the Debtor may recover certain preferential transfers of property, including cash, made while insolvent during the 90 days immediately prior to the filing of the petition with respect to pre-existing debts, to the extend the transferee received more than it would have in respect to the pre-existing debt had the Debtor been liquidated under Chapter 7 of the Bankruptcy Code.  In the case of "insiders," the Bankruptcy Code provides for a one-year look back preference period.  There are certain defenses these actions such as transfers made in the ordinary course of the Debtor's business. Additionally, a defense may exist if the transferee extended credit after the transfer.

**8.2.    Fraudulent Transfers.**

Under the Bankruptcy Code and state law, the Debtor may recover certain transfers of property, including the grant of a security interest in property, made while insolvent or which rendered it insolvent.  The Debtor has conducted a limited analysis of potential recoveries under Chapter 5 of the Bankruptcy Code and concluded that potential claims may exist.  All avoidance actions and rights pursuant to sections 506(c), 510, 542, 544, 545, 549 of the Bankruptcy Code.

## IX.    VOTING PROCEDURES.

**9.1    Ballots and Deadline to Vote.**

A ballot to be used to vote to accept or reject the Plan is enclosed with this Disclosure Statement and a creditor entitled to vote must (i) carefully review the ballot and instructions, (ii) complete and execute the ballot, (iii) return the executed ballot to the address indicated by the deadline specified by the Bankruptcy Court.

The Bankruptcy Court has ordered that in order to be counted for voting purposes, ballots for the acceptance or rejection of the Plan must be received by the Debtor no later than _____, 2024 at 5:00 p.m.

**9.2.    Creditors Entitled to Vote.**

Any Creditor whose Claim is impaired under the Plan is entitled to vote if the claim is (i) not scheduled as disputed, contingent, or unliquidated, or (ii) the proof of claim was filed before the last date set by the Bankruptcy Court for filing Proofs of Claims and no objection has been filed to the Claim.

Holders of Disputed Claims are not entitled to vote on the Plan.  Any Claim to which an objection has been filed and remains pending, is not entitled to vote unless the Bankruptcy Court, upon motion by the Creditor holding the Disputed Claim, temporarily allows the Claim in an amount that it deems proper for accepting or rejecting the Plan.

Classes of Claims that are not impaired are deemed to have accepted the Plan per section 1126(f) of the Bankruptcy Code and are not entitled to vote.  Only classes of claims or interests that are "impaired" are entitled to vote on a plan; generally, a claim is impaired under a plan of reorganization if the plan alters the legal, equitable, or contractual rights to which the holder of such claim is entitled.

**9.3.    Vote Required for Accepting Classes.**

A class of claims accepts the Plan if both of the following occur: (1) the holders of more than one-half (1/2) of the allowed claims in the class, who vote, cast their votes to accept the Plan, and (2) the holders of at least two-thirds (2/3) in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.

A class of equity interests accepts the Plan if the holders of at least two-thirds (2/3) in amount of the allowed equity interests of the class, who vote, cast their votes to accept the Plan.

**9.4.    Confirmation, Cramdown and Withdrawal of the Plan.**

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm the Plan if the non-accepting classes are treated in the manner prescribed by § 1191 and § 1129(a) of the Bankruptcy Code.

*Confirmation pursuant to 11 U.S.C. § 1191(a):*

A plan shall be confirmed under 11 U.S.C. § 1191(a) to the extent that all requirements of section 1129(a) of the Bankruptcy Code are met other than paragraph 15.

*Confirmation pursuant to 11 U.S.C. § 1191(b):*

Notwithstanding section 510(a) of the Bankruptcy Code and to the extent that all requirements under 1129(a) except for paragraphs (8), (10), and (15) are met, the Plan will confirm under section 1191(b) if the plan does not discriminate unfairly, is fair and equitable, with respect to each class of claims or interests that is impaired and has not accepted.

The Bankruptcy Code provides the following requirements in order for a plan to be fair and equitable as to non-accepting classes:

(1) holders of secured claims retain the liens securing their claims, to the extent of the allowed claim and each holder of the claim receive on account of their claim, deferred cash payments totaling at least the allowed amount of the claim, as of the effective date of the plan.

(2) As of the effective date of the plan, the plan provides for all of the projected disposable income of the debtor received in the three year or longer period not to exceed five years as the court may fix, beginning on the date that the first payment is due under the plan will be applied to make payments under the plan or the value of the property to be distributed is not less than the disposable income of the debtor.  Disposable income means the income that is received by the debtor that is not reasonably necessary to be expended for the maintenance and support of the debtor, or a dependent of the debtor, or domestic support obligation that first becomes payable after the date of the filing of the petition.

The Debtor reserves the right to withdraw the Plan if the Plan is not accepted by all classes of impaired Creditors.  If the Plan is accepted by one or more Classes of impaired Creditors, the Debtor reserves the right to request the Bankruptcy Court to approve the Plan per section 1129(b) of the Bankruptcy Code.

## X.      EFFECT OF CONFIRMATION OF THE PLAN.

### 10.1.   Discharge of Debtor, Injunction, and Vesting of Property of the Estate.

Upon completion of the Plan, the Debtor shall be discharged from any debt that arose before confirmation of the Plan, to the extent specified in § 1192 of the Bankruptcy Code.  Upon discharge, the distributions, rights, and treatment provided for in the Plan shall be in complete satisfaction, discharge, and release, of Claims, Interests, and Causes of Action of any nature whatsoever, including any interest accrued on Claims or Interests from and after the Petition Date, whether know or unknown, against, liabilities of, liens on, obligations of, rights against, and Interests in, the Debtor of any of her assets, properties, regardless of whether the property has been distributed or retained per the Plan.

Except as expressly provided in the Plan or Confirmation Order, all persons who have held, hold, or may hold Claims against the Debtor are permanently enjoined on or after the Effective Date from (i) commencing or continuing in any matter any action or other proceeding of any kind against the Debtor, or its property, with respect to any such Claim, (ii) the enforcement, attachment, collection or recovery by any manner or means of any judgment, award, decree or order with respect to any such Claim against the Debtor or its property, (iii) creating, perfecting, or enforcing any encumbrance of any kind against the Debtor or its property with respect to such claim, (iv) asserting any right of subrogation of any kind against any objection due to the Debtor or its property with respect to any such claim, and (v) asserting any right of setoff or recoupment against the Debtor kind against the Debtor.  Unless otherwise provided in the Plan or by order of the Bankruptcy Court, all injunctions or automatic stays provided for in these cases pursuant to section 106, if any, or section 362 of the Bankruptcy Code, or otherwise, and in existence on the Confirmation Date will remain in full force and effect until the Effective Date.

The Debtor may modify the Plan at any time before confirmation of the Plan so long as the requirements under sections 1122 and 1123 (aside from section 1123(a)(8)) are met.  The Debtor may modify at any time after confirmation if the plan was confirmed under section 1191(b) of the Bankruptcy Code and if the plan meets sections 1122 and 1123 (aside from section 1123(a)(8)).

### 10.2.   Final Decree.

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order, shall file a motion with the Court to obtain a final decree to close the case.  Alternatively, the Court may enter such a final decree on its own motion.

### 10.3.   Legally Binding Effect.

The provisions of this Plan shall bind all Creditors and Interest Holders, whether or not they accept the Plan.  On or after the Effective Date, all holders of Claims shall be precluded and enjoined from asserting any Claim (i) against the Debtor based on any transaction or other activity of any kind that occurred prior to the Confirmation Date except as permitted under the Plan and (ii) any derivative claims, including against third parties asserting alter ego claims, fraudulent transfer claims or any other type of successor liability.

**10.4.  Limited Protection of Certain Parties.**

Neither (a) the Debtor or any of its employees, officers, directors, agents, representatives, affiliates, attorneys, financial advisors, or any other professional persons employed by the Debtor or (b) each Professional of the Debtor or any of its employees, officers, directors, agents, representatives, affiliates, attorneys, financial advisors, or any other professional persons employed by any of them (hereinafter, collectively the "Protected Parties"), shall have or incur any liability to any person or entity under any theory of liability for any act or omission occurring on or before the Petition Date in connection or related to the Debtor, or the Debtor's estate, including but not limited to (i) formulating, preparing, disseminating, implementing, confirming, consummating or administering the Plan (including solicitation of acceptances or rejections thereof); or (ii) the Disclosure Statement or any contract, instrument, release, or other agreement or document entered into or any action taken or omitted to be taken in connection with the Plan, except for acts constituting willful misconduct, gross negligence, or *ultra vires* activity and in all respects such Protected Parties shall be entitled to rely on good faith upon the advice of counsel. In any action, suit or proceeding by any person contesting any action or non-action by any Protected Party as constituting willful misconduct, gross negligence or *ultra vires* activity, or not being in good faith, the reasonable attorneys' fees and costs of the prevailing party will be paid by the losing party and as a condition to going forward with such action, suit, or proceeding at the outset thereof, all parties will be required to provide appropriate proof and assurances of their capacity to make such payments of reasonable attorneys' fees and costs in  the event they fail to prevail.

**10.5.  Anti-Discrimination Provisions of Bankruptcy Code.**

A Governmental Unit may not deny, revoke, suspend, or refuse to renew a license, permit, charter, franchise, or other similar grant to, condition such a grant to, or discriminate with respect to such a grant against the Debtor or another person with whom the Debtor has been or are associated or affiliated solely because of the commencement, continuation, or termination of the case or because of any provision of the Plan or the legal effect of the Plan, and the Confirmation Order will constitute an express injunction against any such discriminatory treatment by a Governmental Unit.  A Governmental Unit may not deny, revoke, suspend, or refuse to renew a license, permit, charter, franchise, or other similar grant to the Debtor based upon any requirement that the Debtor place a bond or other surety obligation with such governmental unit as a condition of receipt of such a license, permit, charter, franchise, or other similar grant to the Debtor.

**10.6.  Preservation of Claims and Rights.**

Confirmation of the Plan effects no settlement, compromise, waiver or release of any Claim, Cause of Action, Right of Action or claim for relief unless the Plan or the Confirmation specifically and unambiguously provides so. The non-disclosure or non-discussion of any particular Claim, Cause of Action, Right of Action or claim for relief is not and shall not be construed as a settlement, compromise, waiver, or release of any such Claim, Cause of Action, Right of Action or claim for relief.

**10.7.   Retention of Jurisdiction by Bankruptcy Court.**

The Court shall retain and have exclusive jurisdiction over this Chapter 11 Case to the maximum extent as provided by law for the following purposes subsequent to Confirmation of the Debtor's Plan: (i) to determine any and all objections to the allowance and classification of Claims or Interests; (ii) to determine the validity and priority of any Lien; (iii) to determine the Allowed Amount of any Claim, whether secured or unsecured; (iv) to allow any and all applications for allowances of compensation and reimbursement of expenses payable from the estate; (v) to determine any and all applications or motions pending before the Court on the Effective Date, including but not limited to, any motions for the rejection, assumption and or assignment of any executory contract or unexpired lease; (vi) to consider and approve any modification of the Plan, remedy any defect or omission or reconcile any inconsistency in the Plan, or any order of the Court, including the Confirmation Order or any transactions or payments contemplated in the Plan; (vii) to consider and act on the compromise or settlement of any claim or cause of action by or against the Debtor; (viii) to issue orders in aid of the execution and implementation of the Plan and Confirmation Order; and (ix) to hear and determine matters concerning federal or local taxes.

## XI.   CLAIM OBJECTION PROCEDURES, TREATMENT OF DISPUTED CLAIMS, AND PROCEDURES FOR ASSERTING CLAIMS.

### 11.1   Objection Process.

Unless otherwise provided by the Bankruptcy Court, the Debtor shall file and serve all objections to Claims and Equity Interests the later of (i) ninety (90) days after the Effective Date; (ii) the date on which a proof of claim, proof of interest, or request for payment is filed with the Bankruptcy Court; or (iii) such other date as may be approved by the Bankruptcy Court after notice and hearing.

### 11.2   Filing of Claims and Causes of Action.

The Debtor and/or the Subchapter V Trustee shall have the right to prosecute any and all Claims and Causes of Action of the Debtor and the Estate.

### 11.3   Disputed Claim Reserve.

A Disputed Claims Reserve shall be established by the Debtor for treatment of Disputed Claims and held in a separate bank account from all other funds.  Debtor will deposit into the Disputed Claims Reserve an amount equal to the Pro Rata share of Distribution allocable to such Disputed Claims, in accordance with the distributions as provided for in the Plan, as if such Claims were Allowed Claims pending a determination of their entitled under the terms of the Plan.  Once the Disputed Claim is determined by Final Order or settlement to be an Allowed Claim, the Debtor is authorized to pay the Allowed Amount of such Claim from the Disputed Claim Reserve.

### 11.4   Distribution to Holders of Disputed Claims.

Within twenty (20) Business Days after a Disputed Claim is deemed an Allowed Claim, any Distributions reserved for such Allowed Claim shall be released from the Disputed Claims

Reserve and delivered to the holder of such Allowed Claim. In the event that the Disputed Claim is disallowed in its entirety or reduced in portion, the disallowed or reduced portion of the shall be distributed from the Disputed Claim Reserve to holders of Allowed Claims without further approval.

**11.5    Disallowance of Late Filed Proofs of Claims.**

Except as otherwise provided in the Plan, any proof of claim filed after the Bar Date is hereby disallowed.

**11.5    Record Date for Claims.**

Record date for Distributions to Allowed Claims under this Plan shall be the date the Bankruptcy Court enters its Order approving the Disclosure Statement and Debtor will rely on the claims docket maintain by the Clerk for proof of claims filed in this case.

**11.6    Distributions to Holders of Allowed Claims.**

The Disbursing Agent shall make all Distributions to holders of Allowed Claims. Distributions to holders of Allowed Claims will be made to the address of each such holder as set forth on the proof of claims filed by these holders of Allowed Claims or the last known address if no proof of claim was filed, unless Debtor received written notification of a change in address. If the holder's Distribution is returned undeliverable, the funds shall be held by the Disbursing Agent until: (i) written notification of a change in address is received by the Disbursing Agent, or (ii) all payment under the Plan are completed. Upon the completion of all Plan Payment, any remaining undeliverable Distribution shall be treated as Unclaimed Distributions under 11.7.

**11.7    Unclaimed Distributions.**

Debtor, the Subchapter V Trustee or the Disbursing Agent may file a notice of undeliverable Distribution with the Bankruptcy Court within thirty (30) days of the returned Distribution. Once all payments under the Plan are completed, the Debtor, the Subchapter V Trustee or the Disbursing Agent, shall deposit the Unclaimed Distributions into the Court's Registry.

**11.8    Undeposited Checks.**

Checks issued with respect to Distributions for Allowed Claims will be null and void if not negotiated within ninety (90) days after the date of issuance. Distributions with respect to unnegotiated checks will be treated per Section 11.7 and the remaining Claim of the holder of the unnegotiated check will be discharged and forever barred.

## XII.    GENERAL PROVISIONS

**12.1.    Bar Date and Objections to Administrative Claims.**

No Administrative Claim, other than Professional Fees and United States Trustee fees, will be paid unless the holder of such Administrative Claim has filed an application for payment of such Administrative Claim on or before the Administrative Claim Bar Date. Upon the filing of any application for payment, the entity seeking payment of an Administrative Claim shall provide notice by United States Mail. Any Administrative Claim, other than Professional Fees and United States Trustee fees, not filed in accordance with this section shall be barred and the Debtor shall have no liability for payment of any such Administrative Claim.

Objections to Applications for payment of Administrative Claims may be filed by any party in interest. In order to be considered, such objections must be filed on or before the twenty-first (21st) day following the date on which the application was filed. Any objections will be considered by the Bankruptcy Court.

**12.2. Professional Claims.**

Each holder of a Professional Fee Claim shall be paid in respect of such Professional Fee Claim in Cash, in full, on the Effective Date, unless otherwise provided for in the Plan, or if such Claim has not been approved by the Bankruptcy Court on or before the Effective Date, within thirty (30) days after Bankruptcy Court approval of the Professional Fee. Final fee applications for any Professional Fee Claim that has not been approved as of the Effective Date shall be filed within thirty (30) days of the Effective Date and such applications and objections thereto shall be filed in accordance with and comply with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules.

**12.3. Amendment of the Plan.**

The Plan may be amended or modified by the Debtor after the Effective Date as provided in section 1193 of the Bankruptcy Code.

**12.4. Reservation of Claims.**

The Debtor reserves any and all claims and rights against any and all third parties, whether such claims and rights arose before, on or after the Petition Date, the Confirmation Date, the Effective Date, to any and all Claims and Causes of Action for relief that the Debtor may have against any director, officer, any insurer under any insurance policy, or any other person or entity. Entry of the Confirmation Order shall not constitute *res judicata* or any bar, estoppel, or inhibit any actions by the Debtor relating to any Claims or Causes of Action.

**12.5. Calculation of Dates.**

The provisions of Bankruptcy Rule 9006 shall govern the calculation of any dates or deadlines referred to in the Plan.

**12.6. Governing Law.**

Except to the extent that the Bankruptcy Code or Bankruptcy Rules are applicable, the rights and obligations arising under the Plan shall be governed by, and construed and enforced in accordance with, the laws of the State of Texas, without giving effect to any conflicts of law.

**12.7.  Conflict.**

Except as provided for in the Plan, to the extent there are any inconsistencies between the Confirmation Order and the Plan and Disclosure Statement, any other agreement entered into by the Debtor and any third parties, the Plan controls the Disclosure Statement and any such agreements, and the Confirmation Order (and any other orders of the Bankruptcy Court) controls the Plan.

**12.8.  Setoffs.**

The Debtor may, but shall not be required to, set off against any Claims and payments to be made pursuant to the Plan in respect of such Claims, any and all debts, liabilities and claims of every type and nature that the Estate may have against the Holder of any Claim, but neither the failure to do so nor the Allowance of any such Claims, whether pursuant to the Plan or otherwise, shall constitute a waiver or release by the Debtor of any such claims it may have against such Holder of any Claim, and all such claims shall be reserved for and retained by the Debtor.

**12.9.  Alternative Means to Confirmation.**

The proposed Plan affords the holders of Claims the maximum potential for realization of the Debtor's assets and is in the best interest of the holders.  If the Plan is not confirmed, theoretical alternatives include (i) continuation of the Chapter 11 case; (ii) alternative plans of reorganization; (iii) liquidation of the Debtor under Chapter 7; and (iv) dismissal of the Chapter 11.

**12.10.  Alternative Plans of Reorganization.**

The Debtor selected to proceed under subchapter v, therefore, under section 1189 of the Bankruptcy Code, only the debtor may file a plan under this chapter.

**12.11.  Liquidation under Chapter 7.**

The Debtor does not believe that liquidation under Chapter 7 would be in the best interest of the creditors and the conversion of the case to a case under Chapter 7 would result in the loss of the going concern value of the Debtor as well as the additional administrative expenses attributable to the statutory trustee fees and professional fees for the trustee's professionals. Attached as **<u>Exhibit 2</u>** is the Debtor's liquidation analysis.

Dated: June 24, 2024

By:   <u>  /s/ Nakia Price                    </u>
Nakia Price
Managing Member
The Turkey Leg Hut & Company LLC

**EXHIBIT 1**
**5 YEAR DISPOSABLE INCOME CALCULATION**

| | | | | March-24 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| **REVENUE** | | | | |
| | | | | |
| Food Sales | | | | $ 481,700.00 |
| Alcohol Sales | | | | $ 98,300.00 |
| **TOTAL REVENUE** | | | | $ 580,000.00 |
| | | | | |
| **EXPENSES** | | | | |
| Advertising & Branding | | | | $ 2,500.00 |
| Commissions and fees | | | | |
| Contract labor | | | | |
| Employee benefit programs | | | | |
| Insurance (other than health) | | | | $ 3,000.00 |
| Interest expense | | | | |
| Materials and supplies (in COGS) | | | | $ 247,170.00 |
| Meals and entertainment | | | | |
| Mortgage interest | | | | |
| Office expense | | | | $ 3,500.00 |
| Other interest expense | | | | |
| Pension and profit-sharing plan | | | | |
| Purchases for resale | | | | |
| Rent or lease | | | | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | | |
| Repairs and maintenance | | | | $ 3,500.00 |
| Supplies (not in COGS) | | | | $ 6,326.58 |
| Taxes and licenses | | | | $ 24,726.10 |
| Legal Fees | | | | |
| CPA Fees | | | | |
| Consultant Fees | | | | |

| | | | | March-24 |
|---|---|---|---|---|
| | | | | |
| Travel | | | | |
| Utilities | | | | $ 21,000.00 |
| Wages (less emp. credits) | | | | $ 210,000.00 |
| Wages (Reserve Account) | | | | |
| Owner Compensation | | | | |
| Cleaning Service | | | | |
| Other expenses | | | | |
| Miscellaneous | | | | |
| Saving Plan | | | | |
| Subchapter V Trustee | | | | |
| Debtor's Counsel | | | | |
| Disbursing Agent | | | | |
| US Foods (PAC) | | | | |
| **Total Expenses:** | | | | $ 548,612.68 |
| **Net Monthly Operating Income:** | | | | $ 31,387.32 |
| | | $ 83,000.00 | | |
| **Plan Payments** | | | | |
| | | | | |
| **Secured Claims** | **Claim #:** | **Claim Amount** | | |
| Haris County, ET AL | Claim 1 | $ 11,459.79 | | |
| US Foods (PAC) | Claim 6 | $ 83,000.00 | | |
| SBA | | $ 430,000.00 | $ 7,166.67 | |
| | | | | |
| **Priority Tax Claims** | | | | |
| Internal Revenue Service | Claim 8 | $ 24,721.73 | $ 412.03 | |
| Texas Workforce Commission | Claim 9 | $ 6,982.98 | $ 116.38 | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | Claim 17 | $ 1,177,441.52 | $ 28,321.23 | |

|  |  |  |  |  |  | March-24 |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | Claim 18 | $ | 35,707.10 | $ | 858.87 |  |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | Claim 19 | $ | 660,171.43 | $ | 15,879.23 |  |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | Claim 20 | $ | 559,750.95 | $ | 13,463.80 |  |
| City of Houston |  | $ | 21,504.51 | $ | 358.41 |  |
| Empolyee Claims |  | $ | 115,171.17 | $ | 1,919.52 |  |
|  |  |  |  |  |  |  |
| Total Payment to Secured and Priority Claims |  |  |  |  |  |  |
| **Available for General Unsecured Claims** |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| Steven Rogers | Claim 14 | $ | 931,111.12 |  | 23% |  |
| US Foods | Claim 6 | $ | 1,175,063.37 |  | 29% |  |
| Carlos Jimenez | Claim 16 |  | $150,000.00 |  | 4% |  |
| EBF Holdings | Claim 15 | $ | 20,725.39 |  | 1% |  |
| Cellco Partnership | Claim 13 | $ | 18,173.01 |  | 0% |  |
| Pepsi Co | Claim 12 | $ | 23,796.29 |  | 1% |  |
| Taariq Muhammad | Claim 11 | $ | 2,413.23 |  | 0% |  |
| Jasmine Julien | Claim 10 | $ | 2,341.00 |  | 0% |  |
| Cintas Corporation | Claim 7 | $ | 84,296.68 |  | 2% |  |
| Navy Federal Credit Union | Claim 4 | $ | 6,721.91 |  | 0% |  |
| Ally Bank (Deficiency Claim on the Toyota) | Claim 3 | $ | 17,495.16 |  | 0% |  |
| ACAR Leasing (Deficiency Claim on the Cadillac) | Claim 2 | $ | 7,407.60 |  | 0% |  |
| American Express | Claim 5 | $ | 57,621.31 |  | 1% |  |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | Claim 17 | $ | 46,639.68 |  | 1% |  |

|  |  |  |  | **March-24** |
|---|---|---|---|---|
|  |  |  |  |  |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | Claim 19 | $ 333,856.88 | 8% |  |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | Claim 20 | $ 279,318.98 | 7% |  |
| IRS | Claim 8 | $ 179,998.78 | 4% |  |
| Shirley Price |  | $ 36,000.00 | 1% |  |
| WebBank (Toast) |  | $ 361,400.00 | 9% |  |
| J4 Productions |  | $ 100,000.00 | 2% |  |
| Magnaflow-Oil Refuse |  | $ 1,853.96 | 0% |  |
| Small Business Financial Solutions |  | $ 102,230.75 | 3% |  |
| Vanguard Loan |  | $ 12,674.56 | 0% |  |
| Waste Connection of Texas |  | $ 17,941.57 | 0% |  |
| Zeee Trading Inc. |  | $ 53,322.34 | 23% |  |
|  |  |  |  |  |
| **Equity** |  |  |  |  |
|  |  |  |  |  |
| Nakia Price |  | $ 781,758.59 |  |  |
| James Fortune |  |  |  |  |
| Carl Moore |  |  |  |  |
|  |  |  |  |  |
| Monthly to Unsecured Creditor Plan Payments: |  |  |  |  |
| **Total: Monthly Plan Payments:** |  |  |  | $ - |
| **Monthly Net Profit:** |  |  |  | $ 31,387.32 |
|  |  |  |  |  |
| Addition Monthly Plan Payment to GUC: |  |  |  |  |
| Steven Rogers | Claim 14 | $ 931,111.12 | 23% |  |
| US Foods | Claim 6 | $ 1,175,063.37 | 29% |  |
| Carlos Jimenez | Claim 16 | $150,000.00 | 4% |  |
| EBF Holdings | Claim 15 | $ 20,725.39 | 1% |  |

| | | | | March-24 |
|---|---|---|---|---|
| | | | | |
| Cellco Partnership | Claim 13 | $ 18,173.01 | 0% | |
| Pepsi Co | Claim 12 | $ 23,796.29 | 1% | |
| Taariq Muhammad | Claim 11 | $ 2,413.23 | 0% | |
| Jasmine Julien | Claim 10 | $ 2,341.00 | 0% | |
| Cintas Corporation | Claim 7 | $ 84,296.68 | 2% | |
| Navy Federal Credit Union | Claim 4 | $ 6,721.91 | 0% | |
| Ally Bank (Deficiency Claim on the Toyota) | Claim 3 | $ 17,495.16 | 0% | |
| ACAR Leasing (Deficiency Claim on the Cadillac) | Claim 2 | $ 7,407.60 | 0% | |
| American Express | Claim 5 | $ 57,621.31 | 1% | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | Claim 17 | $ 46,639.68 | 1% | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | Claim 19 | $ 333,856.88 | 8% | |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | Claim 20 | $ 279,318.98 | 7% | |
| IRS | Claim 8 | $ 179,998.78 | 4% | |
| Shirley Price | | $ 36,000.00 | 1% | |
| WebBank (Toast) | | $ 361,400.00 | 9% | |
| J4 Productions | | $ 100,000.00 | 2% | |
| Magnaflow-Oil Refuse | | $ 1,853.96 | 0% | |
| Small Business Financial Solutions | | $ 102,230.75 | 3% | |
| Vanguard Loan | | $ 12,674.56 | 0% | |
| Waste Connection of Texas | | $ 17,941.57 | 0% | |
| Zeee Trading Inc. | | $ 53,322.34 | 1% | |
| | | | | |
| **Cash at the end of the month:** | | | | $ 31,387.32 |

| | April-24 | May-24 | June-24 |
|---|---|---|---|
| | | | |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 498,320.00 | $ 481,700.00 | $ 523,250.00 |
| Alcohol Sales | $ 98,680.00 | $ 98,300.00 | $ 106,750.00 |
| **TOTAL REVENUE** | $ 597,000.00 | $ 580,000.00 | $ 630,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 245,232.00 | $ 247,170.00 | $ 264,825.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,600.00 | $ 3,500.00 | $ 3,750.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,600.00 | $ 3,500.00 | $ 3,750.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 23,432.56 | $ 24,726.10 | $ 26,492.25 |
| Legal Fees | | | |
| CPA Fees | | | |
| Consultant Fees | | | |

| | April-24 | May-24 | June-24 |
|---|---|---|---|
| | | | |
| Travel | | | |
| Utilities | $ 21,600.00 | $ 21,000.00 | $ 22,500.00 |
| Wages (less emp. credits) | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | | | |
| Other expenses | | | |
| Miscellaneous | | | |
| Saving Plan | | | |
| Subchapter V Trustee | | | |
| Debtor's Counsel | | | |
| Disbursing Agent | | | |
| US Foods (PAC) | | $ 5,000.00 | $ 10,000.00 |
| **Total Expenses:** | $ 546,181.14 | $ 553,612.68 | $ 580,033.83 |
| **Net Monthly Operating Income:** | $ 50,818.86 | $ 26,387.32 | $ 49,966.17 |
| | | | |
| **Plan Payments** | | | |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | | | |
| US Foods (PAC) | | | |
| SBA | | | |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | | | |
| Texas Workforce Commission | | | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | | |

| | April-24 | May-24 | June-24 |
|---|---|---|---|
| | | | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | | | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | | |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | | |
| City of Houston | | | |
| Empoloyee Claims | | | |
| | | | |
| Total Payment to Secured and Priority Claims | | | |
| **Available for General Unsecured Claims** | | | |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | | | |
| US Foods | | | |
| Carlos Jimenez | | | |
| EBF Holdings | | | |
| Cellco Partnership | | | |
| Pepsi Co | | | |
| Taariq Muhammad | | | |
| Jasmine Julien | | | |
| Cintas Corporation | | | |
| Navy Federal Credit Union | | | |
| Ally Bank (Deficiency Claim on the Toyota) | | | |
| ACAR Leasing (Deficiency Claim on the Cadillac) | | | |
| American Express | | | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | | |

| | April-24 | May-24 | June-24 |
|---|---|---|---|
| | | | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | | |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | | |
| IRS | | | |
| Shirley Price | | | |
| WebBank (Toast) | | | |
| J4 Productions | | | |
| Magnaflow-Oil Refuse | | | |
| Small Business Financial Solutions | | | |
| Vanguard Loan | | | |
| Waste Connection of Texas | | | |
| Zeee Trading Inc. | | | |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | | | |
| **Total: Monthly Plan Payments:** | $ - | $ - | $ - |
| **Monthly Net Profit:** | $ 50,818.86 | $ 26,387.32 | $ 49,966.17 |
| | | | |
| Addition Monthly Plan Payment to GUC: | | | |
| Steven Rogers | | | |
| US Foods | | | |
| Carlos Jimenez | | | |
| EBF Holdings | | | |

| | April-24 | May-24 | June-24 |
|---|---|---|---|
| | | | |
| Cellco Partnership | | | |
| Pepsi Co | | | |
| Taariq Muhammad | | | |
| Jasmine Julien | | | |
| Cintas Corporation | | | |
| Navy Federal Credit Union | | | |
| Ally Bank (Deficiency Claim on the Toyota) | | | |
| ACAR Leasing (Deficiency Claim on the Cadillac) | | | |
| American Express | | | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | | |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | | |
| IRS | | | |
| Shirley Price | | | |
| WebBank (Toast) | | | |
| J4 Productions | | | |
| Magnaflow-Oil Refuse | | | |
| Small Business Financial Solutions | | | |
| Vanguard Loan | | | |
| Waste Connection of Texas | | | |
| Zeee Trading Inc. | | | |
| | | | |
| Cash at the end of the month: | $ 82,206.18 | $ 108,593.50 | $ 158,559.67 |

| | July-24 | August-24 | September-24 |
|---|---|---|---|
| | | | |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 544,025.00 | $ 514,940.00 | $ 473,390.00 |
| Alcohol Sales | $ 100,975.00 | $ 95,060.00 | $ 96,610.00 |
| **TOTAL REVENUE** | $ 645,000.00 | $ 610,000.00 | $ 570,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 273,652.50 | $ 261,294.00 | $ 243,639.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,875.00 | $ 3,700.00 | $ 3,450.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,875.00 | $ 3,700.00 | $ 3,450.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 27,375.33 | $ 26,139.02 | $ 24,372.87 |
| Legal Fees | | | |
| CPA Fees | | | |
| Consultant Fees | | | |

|  | July-24 | August-24 | September-24 |
|---|---|---|---|
|  |  |  |  |
| Travel |  |  |  |
| Utilities | $ 23,250.00 | $ 22,200.00 | $ 20,700.00 |
| Wages (less emp. credits) | $ 210,000.00 | $ 210,000.00 | $ 207,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service |  |  |  |
| Other expenses |  |  |  |
| Miscellaneous |  |  |  |
| Saving Plan |  |  |  |
| Subchapter V Trustee |  |  |  |
| Debtor's Counsel |  |  |  |
| Disbursing Agent |  |  |  |
| US Foods (PAC) | $ 17,000.00 | $ 17,000.00 | $ 17,000.00 |
| Total Expenses: | $ 597,744.41 | $ 582,749.60 | $ 558,328.45 |
| Net Monthly Operating Income: | $ 47,255.60 | $ 27,250.40 | $ 11,671.55 |
|  |  |  |  |
| **Plan Payments** |  |  |  |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL |  |  |  |
| US Foods (PAC) |  |  |  |
| SBA |  |  |  |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service |  |  |  |
| Texas Workforce Commission |  |  |  |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) |  |  |  |

|  | July-24 | August-24 | September-24 |
|---|---|---|---|
|  |  |  |  |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) |  |  |  |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) |  |  |  |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) |  |  |  |
| City of Houston |  |  |  |
| Empolyee Claims |  |  |  |
|  |  |  |  |
| Total Payment to Secured and Priority Claims |  |  |  |
| **Available for General Unsecured Claims** |  |  |  |
|  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |
|  |  |  |  |
| Steven Rogers |  |  |  |
| US Foods |  |  |  |
| Carlos Jimenez |  |  |  |
| EBF Holdings |  |  |  |
| Cellco Partnership |  |  |  |
| Pepsi Co |  |  |  |
| Taariq Muhammad |  |  |  |
| Jasmine Julien |  |  |  |
| Cintas Corporation |  |  |  |
| Navy Federal Credit Union |  |  |  |
| Ally Bank (Deficiency Claim on the Toyota) |  |  |  |
| ACAR Leasing (Deficiency Claim on the Cadillac) |  |  |  |
| American Express |  |  |  |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) |  |  |  |

| | July-24 | August-24 | September-24 |
|---|---|---|---|
| | | | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | | |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | | |
| IRS | | | |
| Shirley Price | | | |
| WebBank (Toast) | | | |
| J4 Productions | | | |
| Magnaflow-Oil Refuse | | | |
| Small Business Financial Solutions | | | |
| Vanguard Loan | | | |
| Waste Connection of Texas | | | |
| Zeee Trading Inc. | | | |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | | | |
| **Total: Monthly Plan Payments:** | $ - | $ - | $ - |
| **Monthly Net Profit:** | $ 47,255.60 | $ 27,250.40 | $ 11,671.55 |
| | | | |
| Addition Monthly Plan Payment to GUC: | | | |
| Steven Rogers | | | |
| US Foods | | | |
| Carlos Jimenez | | | |
| EBF Holdings | | | |

| | July-24 | August-24 | September-24 |
|---|---|---|---|
| | | | |
| Cellco Partnership | | | |
| Pepsi Co | | | |
| Taariq Muhammad | | | |
| Jasmine Julien | | | |
| Cintas Corporation | | | |
| Navy Federal Credit Union | | | |
| Ally Bank (Deficiency Claim on the Toyota) | | | |
| ACAR Leasing (Deficiency Claim on the Cadillac) | | | |
| American Express | | | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | | |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | | |
| IRS | | | |
| Shirley Price | | | |
| WebBank (Toast) | | | |
| J4 Productions | | | |
| Magnaflow-Oil Refuse | | | |
| Small Business Financial Solutions | | | |
| Vanguard Loan | | | |
| Waste Connection of Texas | | | |
| Zeee Trading Inc. | | | |
| | | | |
| **Cash at the end of the month:** | $   205,815.27 | $   233,065.67 | $   244,737.22 |

| | October-24 | November-24 | December-24 |
|---|---|---|---|
| | | Month 1 | Month 2 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 465,080.00 | $ 560,925.00 | $ 560,925.00 |
| Alcohol Sales | $ 94,920.00 | $ 114,075.00 | $ 114,075.00 |
| **TOTAL REVENUE** | $ 560,000.00 | $ 675,000.00 | $ 675,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 2,500.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 240,108.00 | $ 238,342.50 | $ 238,342.50 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,400.00 | $ 3,375.00 | $ 3,375.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,400.00 | $ 3,375.00 | $ 3,375.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,019.64 | $ 23,843.03 | $ 23,843.03 |
| Legal Fees | | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | | $ 6,250.00 | $ 6,250.00 |

| | October-24 | November-24 | December-24 |
|---|---|---|---|
| | | Month 1 | Month 2 |
| Travel | | | |
| Utilities | $ 20,400.00 | $ 20,250.00 | $ 20,250.00 |
| Wages (less emp. credits) | $ 204,000.00 | $ 202,500.00 | $ 202,500.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | $ 1,000.00 | $ 1,000.00 |
| Disbursing Agent | | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | $ 17,000.00 | | |
| Total Expenses: | $ 551,044.22 | $ 579,222.11 | $ 579,222.11 |
| Net Monthly Operating Income: | $ 8,955.78 | $ 95,777.89 | $ 95,777.89 |
| | | | |
| Plan Payments | | $ 90,000.00 | $ 90,000.00 |
| | | | |
| Secured Claims | | | |
| Haris County, ET AL | | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | | $ 7,166.67 | $ 7,166.67 |
| | | | |
| Priority Tax Claims | | | |
| Internal Revenue Service | | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | $ 28,321.23 | $ 28,321.23 |

| | October-24 | November-24 | December-24 |
|---|---|---|---|
| | | Month 1 | Month 2 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | $ 13,463.80 | $ 13,463.80 |
| City of Houston | | $ 358.41 | $ 358.41 |
| Empolyee Claims | | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | | $ 4,933.53 | $ 4,933.53 |
| US Foods | | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | | $ 794.78 | $ 794.78 |
| EBF Holdings | | $ 109.81 | $ 109.81 |
| Cellco Partnership | | $ 96.29 | $ 96.29 |
| Pepsi Co | | $ 126.09 | $ 126.09 |
| Taariq Muhammad | | $ 12.79 | $ 12.79 |
| Jasmine Julien | | $ 12.40 | $ 12.40 |
| Cintas Corporation | | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | | $ 39.25 | $ 39.25 |
| American Express | | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | $ 247.12 | $ 247.12 |

| | October-24 | November-24 | December-24 |
|---|---|---|---|
| | | Month 1 | Month 2 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | $ 1,479.98 | $ 1,479.98 |
| IRS | | $ 953.73 | $ 953.73 |
| Shirley Price | | $ 190.75 | $ 190.75 |
| WebBank (Toast) | | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | | $ 541.67 | $ 541.67 |
| Vanguard Loan | | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ - | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 8,955.78 | $ 5,777.89 | $ 5,777.88 |
| | | | |
| **Addition Monthly Plan Payment to GUC:** | | $ 5,777.89 | $ 5,777.88 |
| Steven Rogers | | $ 1,337.47 | $ 1,337.47 |
| US Foods | | $ 1,687.89 | $ 1,687.89 |
| Carlos Jimenez | | $ 215.46 | $ 215.46 |
| EBF Holdings | | $ 29.77 | $ 29.77 |

| | October-24 | November-24 | December-24 |
|---|---|---|---|
| | | Month 1 | Month 2 |
| Cellco Partnership | | $ 26.10 | $ 26.10 |
| Pepsi Co | | $ 34.18 | $ 34.18 |
| Taariq Muhammad | | $ 3.47 | $ 3.47 |
| Jasmine Julien | | $ 3.36 | $ 3.36 |
| Cintas Corporation | | $ 121.09 | $ 121.09 |
| Navy Federal Credit Union | | $ 9.66 | $ 9.66 |
| Ally Bank (Deficiency Claim on the Toyota) | | $ 25.13 | $ 25.13 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | | $ 10.64 | $ 10.64 |
| American Express | | $ 82.77 | $ 82.77 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | | $ 66.99 | 66.99 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | | $ 479.56 | $ 479.56 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | | $ 401.22 | 401.22 |
| IRS | | $ 258.55 | $ 258.55 |
| Shirley Price | | $ 51.71 | $ 51.71 |
| WebBank (Toast) | | $ 519.12 | $ 519.12 |
| J4 Productions | | $ 143.64 | 143.64 |
| Magnaflow-Oil Refuse | | $ 2.66 | $ 2.66 |
| Small Business Financial Solutions | | $ 146.85 | 146.85 |
| Vanguard Loan | | $ 18.21 | $ 18.21 |
| Waste Connection of Texas | | $ 25.77 | $ 25.77 |
| Zeee Trading Inc. | | $ 76.59 | $ 76.59 |
| | | $ 5,777.89 | $ 5,777.88 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | January-25 | February-25 | March-25 |
|---|---|---|---|
| | Month 3 | Month 4 | Month 5 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 560,925.00 | $ 565,080.00 | $ 581,700.00 |
| Alcohol Sales | $ 114,075.00 | $ 114,920.00 | $ 118,300.00 |
| **TOTAL REVENUE** | $ 675,000.00 | $ 680,000.00 | $ 700,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 238,342.50 | $ 240,108.00 | $ 247,170.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,375.00 | $ 3,400.00 | $ 3,500.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,375.00 | $ 3,400.00 | $ 3,500.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 23,843.03 | $ 24,019.64 | $ 24,726.10 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | January-25 | February-25 | March-25 |
|---|---|---|---|
| | Month 3 | Month 4 | Month 5 |
| Travel | | | |
| Utilities | $ 20,250.00 | $ 20,400.00 | $ 21,000.00 |
| Wages (less emp. credits) | $ 202,500.00 | $ 204,000.00 | $ 210,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 579,222.11 | $ 582,864.23 | $ 597,432.69 |
| **Net Monthly Operating Income:** | $ 95,777.89 | $ 97,135.77 | $ 102,567.31 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | January-25 | February-25 | March-25 |
|---|---|---|---|
| | Month 3 | Month 4 | Month 5 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empoylee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | January-25 | February-25 | March-25 |
|---|---|---|---|
| | Month 3 | Month 4 | Month 5 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 5,777.88 | $ 7,135.77 | $ 12,567.31 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 5,777.88 | $ 7,135.77 | $ 12,567.31 |
| Steven Rogers | $ 1,337.47 | $ 1,651.80 | $ 2,909.10 |
| US Foods | $ 1,687.89 | $ 2,084.57 | $ 3,671.28 |
| Carlos Jimenez | $ 215.46 | $ 266.10 | $ 468.65 |
| EBF Holdings | $ 29.77 | $ 36.77 | $ 64.75 |

| | January-25 | | February-25 | | March-25 | |
|---|---|---|---|---|---|---|
| | Month 3 | | Month 4 | | Month 5 | |
| Cellco Partnership | $ | 26.10 | $ | 32.24 | $ | 56.78 |
| Pepsi Co | $ | 34.18 | $ | 42.21 | $ | 74.35 |
| Taariq Muhammad | $ | 3.47 | $ | 4.28 | $ | 7.54 |
| Jasmine Julien | $ | 3.36 | $ | 4.15 | $ | 7.31 |
| Cintas Corporation | $ | 121.09 | $ | 149.54 | $ | 263.37 |
| Navy Federal Credit Union | $ | 9.66 | $ | 11.92 | $ | 21.00 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 25.13 | $ | 31.04 | $ | 54.66 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 10.64 | $ | 13.14 | $ | 23.14 |
| American Express | $ | 82.77 | $ | 102.22 | $ | 180.03 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 66.99 | $ | 82.74 | $ | 145.72 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 479.56 | $ | 592.26 | $ | 1,043.08 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 401.22 | $ | 495.51 | $ | 872.68 |
| IRS | $ | 258.55 | $ | 319.32 | $ | 562.38 |
| Shirley Price | $ | 51.71 | $ | 63.86 | $ | 112.48 |
| WebBank (Toast) | $ | 519.12 | $ | 641.13 | $ | 1,129.13 |
| J4 Productions | $ | 143.64 | $ | 177.40 | $ | 312.43 |
| Magnaflow-Oil Refuse | $ | 2.66 | $ | 3.29 | $ | 5.79 |
| Small Business Financial Solutions | $ | 146.85 | $ | 181.36 | $ | 319.40 |
| Vanguard Loan | $ | 18.21 | $ | 22.48 | $ | 39.60 |
| Waste Connection of Texas | $ | 25.77 | $ | 31.83 | $ | 56.06 |
| Zeee Trading Inc. | $ | 76.59 | $ | 94.59 | $ | 166.60 |
| | $ | 5,777.88 | $ | 7,135.77 | $ | 12,567.31 |
| Cash at the end of the month: | $ | 253,693.00 | $ | 253,693.00 | $ | 253,693.00 |

| | April-25 | | May-25 | | June-25 | |
|---|---|---|---|---|---|---|
| | Month 6 | | Month 7 | | Month 8 | |
| | | | | | | |
| **REVENUE** | | | | | | |
| | | | | | | |
| Food Sales | $ | 598,320.00 | $ | 581,700.00 | $ | 623,250.00 |
| Alcohol Sales | $ | 121,680.00 | $ | 118,300.00 | $ | 126,750.00 |
| **TOTAL REVENUE** | $ | 720,000.00 | $ | 700,000.00 | $ | 750,000.00 |
| | | | | | | |
| **EXPENSES** | | | | | | |
| Advertising & Branding | $ | 16,000.00 | $ | 16,000.00 | $ | 16,000.00 |
| Commissions and fees | | | | | | |
| Contract labor | | | | | | |
| Employee benefit programs | | | | | | |
| Insurance (other than health) | $ | 3,000.00 | $ | 3,000.00 | $ | 3,000.00 |
| Interest expense | | | | | | |
| Materials and supplies (in COGS) | $ | 254,232.00 | $ | 247,170.00 | $ | 264,825.00 |
| Meals and entertainment | | | | | | |
| Mortgage interest | | | | | | |
| Office expense | $ | 3,600.00 | $ | 3,500.00 | $ | 3,750.00 |
| Other interest expense | | | | | | |
| Pension and profit-sharing plan | | | | | | |
| Purchases for resale | | | | | | |
| Rent or lease | $ | 26,890.00 | $ | 26,890.00 | $ | 26,890.00 |
| Rent or lease: vehicles, equipment | | | | | | |
| Repairs and maintenance | $ | 3,600.00 | $ | 3,500.00 | $ | 3,750.00 |
| Supplies (not in COGS) | $ | 6,326.58 | $ | 6,326.58 | $ | 6,326.58 |
| Taxes and licenses | $ | 25,432.56 | $ | 24,726.10 | $ | 26,492.25 |
| Legal Fees | $ | 4,000.00 | $ | 4,000.00 | $ | 4,000.00 |
| CPA Fees | $ | 5,250.01 | $ | 5,250.01 | $ | 5,250.01 |
| Consultant Fees | $ | 6,250.00 | $ | 6,250.00 | $ | 6,250.00 |

| | April-25 | May-25 | June-25 |
|---|---|---|---|
| | Month 6 | Month 7 | Month 8 |
| Travel | | | |
| Utilities | $ 21,600.00 | $ 21,000.00 | $ 22,500.00 |
| Wages (less emp. credits) | $ 216,000.00 | $ 210,000.00 | $ 225,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | $ 1,000.00 | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 612,001.15 | $ 596,432.69 | $ 632,853.84 |
| **Net Monthly Operating Income:** | $ 107,998.85 | $ 103,567.31 | $ 117,146.16 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | April-25 | May-25 | June-25 |
|---|---|---|---|
| | Month 6 | Month 7 | Month 8 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | April-25 | May-25 | June-25 |
|---|---|---|---|
| | **Month 6** | **Month 7** | **Month 8** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 17,998.85 | $ 13,567.31 | $ 27,146.16 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 17,998.85 | $ 13,567.31 | $ 27,146.16 |
| Steven Rogers | $ 4,166.40 | $ 3,140.58 | $ 6,283.83 |
| US Foods | $ 5,258.00 | $ 3,963.41 | $ 7,930.20 |
| Carlos Jimenez | $ 671.20 | $ 505.94 | $ 1,012.31 |
| EBF Holdings | $ 92.74 | $ 69.91 | $ 139.87 |

| | April-25 | May-25 | June-25 |
|---|---|---|---|
| | Month 6 | Month 7 | Month 8 |
| Cellco Partnership | $ 81.32 | $ 61.30 | $ 122.64 |
| Pepsi Co | $ 106.48 | $ 80.26 | $ 160.59 |
| Taariq Muhammad | $ 10.80 | $ 8.14 | $ 16.29 |
| Jasmine Julien | $ 10.48 | $ 7.90 | $ 15.80 |
| Cintas Corporation | $ 377.20 | $ 284.33 | $ 568.90 |
| Navy Federal Credit Union | $ 30.08 | $ 22.67 | $ 45.36 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 78.28 | $ 59.01 | $ 118.07 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 33.15 | $ 24.99 | $ 49.99 |
| American Express | $ 257.84 | $ 194.35 | $ 388.87 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 208.70 | 157.31 | 314.76 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,493.89 | $ 1,126.08 | $ 2,253.11 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,249.85 | 942.13 | 1,885.05 |
| IRS | $ 805.43 | $ 607.12 | $ 1,214.77 |
| Shirley Price | $ 161.09 | $ 121.43 | $ 242.95 |
| WebBank (Toast) | $ 1,617.14 | $ 1,218.98 | $ 2,439.00 |
| J4 Productions | $ 447.47 | $ 337.29 | $ 674.87 |
| Magnaflow-Oil Refuse | $ 8.30 | $ 6.25 | $ 12.51 |
| Small Business Financial Solutions | $ 457.45 | $ 344.82 | $ 689.93 |
| Vanguard Loan | $ 56.71 | $ 42.75 | $ 85.54 |
| Waste Connection of Texas | $ 80.28 | $ 60.52 | $ 121.08 |
| Zeee Trading Inc. | $ 238.60 | $ 179.85 | $ 359.86 |
| | $ 17,998.85 | $ 13,567.31 | $ 27,146.16 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | July-25 | August-25 | September-25 |
|---|---|---|---|
| | **Month 9** | **Month 10** | **Month 11** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 644,025.00 | $ 614,940.00 | $ 573,390.00 |
| Alcohol Sales | $ 130,975.00 | $ 125,060.00 | $ 116,610.00 |
| **TOTAL REVENUE** | $ 775,000.00 | $ 740,000.00 | $ 690,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 273,652.50 | $ 261,294.00 | $ 243,639.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,875.00 | $ 3,700.00 | $ 3,450.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,875.00 | $ 3,700.00 | $ 3,450.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 27,375.33 | $ 26,139.02 | $ 24,372.87 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | July-25 | August-25 | September-25 |
|---|---|---|---|
|  | Month 9 | Month 10 | Month 11 |
| Travel |  |  |  |
| Utilities | $ 23,250.00 | $ 22,200.00 | $ 20,700.00 |
| Wages (less emp. credits) | $ 232,500.00 | $ 222,000.00 | $ 207,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| Total Expenses: | $ 651,064.41 | $ 625,569.61 | $ 589,148.46 |
| Net Monthly Operating Income: | $ 123,935.59 | $ 114,430.39 | $ 100,851.54 |
|  |  |  |  |
| Plan Payments | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| Secured Claims |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| Priority Tax Claims |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | July-25 | August-25 | September-25 |
|---|---|---|---|
| | Month 9 | Month 10 | Month 11 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | July-25 | August-25 | September-25 |
|---|---|---|---|
| | **Month 9** | **Month 10** | **Month 11** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 33,935.59 | $ 24,430.39 | $ 10,851.54 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 33,935.59 | $ 24,430.39 | $ 10,851.54 |
| Steven Rogers | $ 7,855.45 | $ 5,655.18 | $ 2,511.93 |
| US Foods | $ 9,913.59 | $ 7,136.84 | $ 3,170.06 |
| Carlos Jimenez | $ 1,265.50 | $ 911.04 | $ 404.67 |
| EBF Holdings | $ 174.85 | $ 125.88 | $ 55.91 |

| | July-25 | August-25 | September-25 |
|---|---|---|---|
| | Month 9 | Month 10 | Month 11 |
| Cellco Partnership | $ 153.32 | $ 110.38 | $ 49.03 |
| Pepsi Co | $ 200.76 | $ 144.53 | $ 64.20 |
| Taariq Muhammad | $ 20.36 | $ 14.66 | $ 6.51 |
| Jasmine Julien | $ 19.75 | $ 14.22 | $ 6.32 |
| Cintas Corporation | $ 711.18 | $ 511.98 | $ 227.41 |
| Navy Federal Credit Union | $ 56.71 | $ 40.83 | $ 18.13 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 147.60 | $ 106.26 | $ 47.20 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 62.50 | $ 44.99 | $ 19.98 |
| American Express | $ 486.13 | $ 349.97 | $ 155.45 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 393.48 | $ 283.27 | $ 125.82 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 2,816.63 | $ 2,027.71 | $ 900.67 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 2,356.51 | $ 1,696.47 | $ 753.54 |
| IRS | $ 1,518.59 | $ 1,093.24 | $ 485.60 |
| Shirley Price | $ 303.72 | $ 218.65 | $ 97.12 |
| WebBank (Toast) | $ 3,049.00 | $ 2,194.99 | $ 974.98 |
| J4 Productions | $ 843.66 | $ 607.36 | $ 269.78 |
| Magnaflow-Oil Refuse | $ 15.64 | $ 11.26 | $ 5.00 |
| Small Business Financial Solutions | $ 862.48 | $ 620.91 | $ 275.80 |
| Vanguard Loan | $ 106.93 | $ 76.98 | $ 34.19 |
| Waste Connection of Texas | $ 151.37 | $ 108.97 | $ 48.40 |
| Zeee Trading Inc. | $ 449.86 | $ 323.86 | $ 143.85 |
| | $ 33,935.59 | $ 24,430.39 | $ 10,851.54 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | October-25 | November-25 | December-25 |
|---|---|---|---|
| | Month 12 | Month 13 | Month 14 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 565,080.00 | $ 556,770.00 | $ 556,770.00 |
| Alcohol Sales | $ 114,920.00 | $ 113,230.00 | $ 113,230.00 |
| **TOTAL REVENUE** | $ 680,000.00 | $ 670,000.00 | $ 670,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 240,108.00 | $ 236,577.00 | $ 236,577.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,019.64 | $ 23,666.41 | $ 23,666.41 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | October-25 | November-25 | December-25 |
|---|---|---|---|
|  | Month 12 | Month 13 | Month 14 |
| Travel |  |  |  |
| Utilities | $ 20,400.00 | $ 20,100.00 | $ 20,100.00 |
| Wages (less emp. credits) | $ 204,000.00 | $ 201,000.00 | $ 201,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| **Total Expenses:** | $ 581,864.23 | $ 574,580.00 | $ 574,580.00 |
| **Net Monthly Operating Income:** | $ 98,135.77 | $ 95,420.00 | $ 95,420.00 |
|  |  |  |  |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | October-25 | November-25 | December-25 |
|---|---|---|---|
| | Month 12 | Month 13 | Month 14 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

|  | October-25 | November-25 | December-25 |
|---|---|---|---|
|  | Month 12 | Month 13 | Month 14 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
|  |  |  |  |
| **Equity** |  |  |  |
|  |  |  |  |
| Nakia Price |  |  |  |
| James Fortune |  |  |  |
| Carl Moore |  |  |  |
|  |  |  |  |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
|  |  |  |  |
| Addition Monthly Plan Payment to GUC: | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| Steven Rogers | $ 1,883.28 | $ 1,254.63 | $ 1,254.63 |
| US Foods | $ 2,376.70 | $ 1,583.34 | $ 1,583.34 |
| Carlos Jimenez | $ 303.39 | $ 202.12 | $ 202.12 |
| EBF Holdings | $ 41.92 | $ 27.93 | $ 27.93 |

| | October-25 | November-25 | December-25 |
|---|---|---|---|
| | **Month 12** | **Month 13** | **Month 14** |
| Cellco Partnership | $ 36.76 | $ 24.49 | $ 24.49 |
| Pepsi Co | $ 48.13 | $ 32.06 | $ 32.06 |
| Taariq Muhammad | $ 4.88 | $ 3.25 | $ 3.25 |
| Jasmine Julien | $ 4.73 | $ 3.15 | $ 3.15 |
| Cintas Corporation | $ 170.50 | $ 113.59 | $ 113.59 |
| Navy Federal Credit Union | $ 13.60 | $ 9.06 | $ 9.06 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 35.39 | $ 23.57 | $ 23.57 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 14.98 | $ 9.98 | $ 9.98 |
| American Express | $ 116.55 | $ 77.64 | $ 77.64 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 94.33 | $ 62.84 | $ 62.84 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 675.26 | $ 449.86 | $ 449.86 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 564.95 | $ 376.37 | $ 376.37 |
| IRS | $ 364.07 | $ 242.54 | $ 242.54 |
| Shirley Price | $ 72.81 | $ 48.51 | $ 48.51 |
| WebBank (Toast) | $ 730.97 | $ 486.97 | $ 486.97 |
| J4 Productions | $ 202.26 | $ 134.75 | $ 134.75 |
| Magnaflow-Oil Refuse | $ 3.75 | $ 2.50 | $ 2.50 |
| Small Business Financial Solutions | $ 206.77 | $ 137.75 | $ 137.75 |
| Vanguard Loan | $ 25.64 | $ 17.08 | $ 17.08 |
| Waste Connection of Texas | $ 36.29 | $ 24.18 | $ 24.18 |
| Zeee Trading Inc. | $ 107.85 | $ 71.85 | $ 71.85 |
| | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

|  | January-26 | February-26 | March-26 |
|---|---|---|---|
|  | **Month 15** | **Month 16** | **Month 17** |
|  |  |  |  |
| **REVENUE** |  |  |  |
|  |  |  |  |
| Food Sales | $ 581,700.00 | $ 581,700.00 | $ 581,700.00 |
| Alcohol Sales | $ 118,300.00 | $ 118,300.00 | $ 118,300.00 |
| **TOTAL REVENUE** | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 |
|  |  |  |  |
| **EXPENSES** |  |  |  |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees |  |  |  |
| Contract labor |  |  |  |
| Employee benefit programs |  |  |  |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense |  |  |  |
| Materials and supplies (in COGS) | $ 247,170.00 | $ 247,170.00 | $ 247,170.00 |
| Meals and entertainment |  |  |  |
| Mortgage interest |  |  |  |
| Office expense | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Other interest expense |  |  |  |
| Pension and profit-sharing plan |  |  |  |
| Purchases for resale |  |  |  |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment |  |  |  |
| Repairs and maintenance | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,726.10 | $ 24,726.10 | $ 24,726.10 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | January-26 | February-26 | March-26 |
|---|---|---|---|
|  | Month 15 | Month 16 | Month 17 |
| Travel |  |  |  |
| Utilities | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 |
| Wages (less emp. credits) | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| **Total Expenses:** | $ 596,432.69 | $ 596,432.69 | $ 596,432.69 |
| **Net Monthly Operating Income:** | $ 103,567.31 | $ 103,567.31 | $ 103,567.31 |
|  |  |  |  |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | January-26 | February-26 | March-26 |
|---|---|---|---|
| | Month 15 | Month 16 | Month 17 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | January-26 | February-26 | March-26 |
|---|---|---|---|
| | **Month 15** | **Month 16** | **Month 17** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| Steven Rogers | $ 3,140.58 | $ 3,140.58 | $ 3,140.58 |
| US Foods | $ 3,963.41 | $ 3,963.41 | $ 3,963.41 |
| Carlos Jimenez | $ 505.94 | $ 505.94 | $ 505.94 |
| EBF Holdings | $ 69.91 | $ 69.91 | $ 69.91 |

| | January-26 | February-26 | March-26 |
|---|---|---|---|
| | Month 15 | Month 16 | Month 17 |
| Cellco Partnership | $ 61.30 | $ 61.30 | $ 61.30 |
| Pepsi Co | $ 80.26 | $ 80.26 | $ 80.26 |
| Taariq Muhammad | $ 8.14 | $ 8.14 | $ 8.14 |
| Jasmine Julien | $ 7.90 | $ 7.90 | $ 7.90 |
| Cintas Corporation | $ 284.33 | $ 284.33 | $ 284.33 |
| Navy Federal Credit Union | $ 22.67 | $ 22.67 | $ 22.67 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 59.01 | $ 59.01 | $ 59.01 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 24.99 | $ 24.99 | $ 24.99 |
| American Express | $ 194.35 | $ 194.35 | $ 194.35 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 157.31 | $ 157.31 | $ 157.31 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,126.08 | $ 1,126.08 | $ 1,126.08 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 942.13 | $ 942.13 | $ 942.13 |
| IRS | $ 607.12 | $ 607.12 | $ 607.12 |
| Shirley Price | $ 121.43 | $ 121.43 | $ 121.43 |
| WebBank (Toast) | $ 1,218.98 | $ 1,218.98 | $ 1,218.98 |
| J4 Productions | $ 337.29 | $ 337.29 | $ 337.29 |
| Magnaflow-Oil Refuse | $ 6.25 | $ 6.25 | $ 6.25 |
| Small Business Financial Solutions | $ 344.82 | $ 344.82 | $ 344.82 |
| Vanguard Loan | $ 42.75 | $ 42.75 | $ 42.75 |
| Waste Connection of Texas | $ 60.52 | $ 60.52 | $ 60.52 |
| Zeee Trading Inc. | $ 179.85 | $ 179.85 | $ 179.85 |
| | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | April-26 | May-26 | June-26 |
|---|---|---|---|
| | Month 18 | Month 19 | Month 20 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 598,320.00 | $ 623,250.00 | $ 631,560.00 |
| Alcohol Sales | $ 121,680.00 | $ 126,750.00 | $ 128,440.00 |
| **TOTAL REVENUE** | $ 720,000.00 | $ 750,000.00 | $ 760,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 254,232.00 | $ 264,825.00 | $ 268,356.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 25,432.56 | $ 26,492.25 | $ 26,845.48 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | April-26 | May-26 | June-26 |
|---|---|---|---|
| | **Month 18** | **Month 19** | **Month 20** |
| Travel | | | |
| Utilities | $ 21,600.00 | $ 22,500.00 | $ 22,800.00 |
| Wages (less emp. credits) | $ 216,000.00 | $ 225,000.00 | $ 228,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 611,001.15 | $ 632,853.84 | $ 640,138.07 |
| **Net Monthly Operating Income:** | $ 108,998.85 | $ 117,146.16 | $ 119,861.93 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

|  | April-26 | May-26 | June-26 |
|---|---|---|---|
|  | Month 18 | Month 19 | Month 20 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
|  |  |  |  |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
|  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |
|  |  |  |  |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | April-26 | May-26 | June-26 |
|---|---|---|---|
| | **Month 18** | **Month 19** | **Month 20** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Steven Rogers | $ 4,397.88 | $ 6,283.83 | $ 6,912.48 |
| US Foods | $ 5,550.13 | $ 7,930.20 | $ 8,723.56 |
| Carlos Jimenez | $ 708.49 | $ 1,012.31 | $ 1,113.59 |
| EBF Holdings | $ 97.89 | $ 139.87 | $ 153.86 |

| | April-26 | May-26 | June-26 |
|---|---|---|---|
| | Month 18 | Month 19 | Month 20 |
| Cellco Partnership | $ 85.84 | $ 122.64 | $ 134.91 |
| Pepsi Co | $ 112.40 | $ 160.59 | $ 176.66 |
| Taariq Muhammad | $ 11.40 | $ 16.29 | $ 17.92 |
| Jasmine Julien | $ 11.06 | $ 15.80 | $ 17.38 |
| Cintas Corporation | $ 398.15 | $ 568.90 | $ 625.81 |
| Navy Federal Credit Union | $ 31.75 | $ 45.36 | $ 49.90 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 82.63 | $ 118.07 | $ 129.88 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 34.99 | $ 49.99 | $ 54.99 |
| American Express | $ 272.16 | $ 388.87 | $ 427.77 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 220.29 | $ 314.76 | $ 346.25 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,576.89 | $ 2,253.11 | $ 2,478.52 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,319.30 | $ 1,885.05 | $ 2,073.64 |
| IRS | $ 850.18 | $ 1,214.77 | $ 1,336.29 |
| Shirley Price | $ 170.04 | $ 242.95 | $ 267.26 |
| WebBank (Toast) | $ 1,706.99 | $ 2,439.00 | $ 2,683.00 |
| J4 Productions | $ 472.33 | $ 674.87 | $ 742.39 |
| Magnaflow-Oil Refuse | $ 8.76 | $ 12.51 | $ 13.76 |
| Small Business Financial Solutions | $ 482.86 | $ 689.93 | $ 758.95 |
| Vanguard Loan | $ 59.87 | $ 85.54 | $ 94.09 |
| Waste Connection of Texas | $ 84.74 | $ 121.08 | $ 133.20 |
| Zeee Trading Inc. | $ 251.86 | $ 359.86 | $ 395.86 |
| | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | July-26 | August-26 | September-26 |
|---|---|---|---|
| | **Month 21** | **Month 22** | **Month 23** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 631,560.00 | $ 614,940.00 | $ 573,390.00 |
| Alcohol Sales | $ 128,440.00 | $ 125,060.00 | $ 116,610.00 |
| **TOTAL REVENUE** | $ 760,000.00 | $ 740,000.00 | $ 690,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 268,356.00 | $ 261,294.00 | $ 243,639.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 26,845.48 | $ 26,139.02 | $ 24,372.87 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | July-26 | August-26 | September-26 |
|---|---|---|---|
| | Month 21 | Month 22 | Month 23 |
| Travel | | | |
| Utilities | $ 22,800.00 | $ 22,200.00 | $ 20,700.00 |
| Wages (less emp. credits) | $ 228,000.00 | $ 222,000.00 | $ 207,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 640,138.07 | $ 625,569.61 | $ 589,148.46 |
| **Net Monthly Operating Income:** | $ 119,861.93 | $ 114,430.39 | $ 100,851.54 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | July-26 | August-26 | September-26 |
|---|---|---|---|
| | **Month 21** | **Month 22** | **Month 23** |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | July-26 | August-26 | September-26 |
|---|---|---|---|
| | **Month 21** | **Month 22** | **Month 23** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| Steven Rogers | $ 6,912.48 | $ 5,655.18 | $ 2,511.93 |
| US Foods | $ 8,723.56 | $ 7,136.84 | $ 3,170.06 |
| Carlos Jimenez | $ 1,113.59 | $ 911.04 | $ 404.67 |
| EBF Holdings | $ 153.86 | $ 125.88 | $ 55.91 |

| | July-26 | August-26 | September-26 |
|---|---|---|---|
| | **Month 21** | **Month 22** | **Month 23** |
| Cellco Partnership | $ 134.91 | $ 110.38 | $ 49.03 |
| Pepsi Co | $ 176.66 | $ 144.53 | $ 64.20 |
| Taariq Muhammad | $ 17.92 | $ 14.66 | $ 6.51 |
| Jasmine Julien | $ 17.38 | $ 14.22 | $ 6.32 |
| Cintas Corporation | $ 625.81 | $ 511.98 | $ 227.41 |
| Navy Federal Credit Union | $ 49.90 | $ 40.83 | $ 18.13 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 129.88 | $ 106.26 | $ 47.20 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 54.99 | $ 44.99 | $ 19.98 |
| American Express | $ 427.77 | $ 349.97 | $ 155.45 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 346.25 | $ 283.27 | $ 125.82 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 2,478.52 | $ 2,027.71 | $ 900.67 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 2,073.64 | $ 1,696.47 | $ 753.54 |
| IRS | $ 1,336.29 | $ 1,093.24 | $ 485.60 |
| Shirley Price | $ 267.26 | $ 218.65 | $ 97.12 |
| WebBank (Toast) | $ 2,683.00 | $ 2,194.99 | $ 974.98 |
| J4 Productions | $ 742.39 | $ 607.36 | $ 269.78 |
| Magnaflow-Oil Refuse | $ 13.76 | $ 11.26 | $ 5.00 |
| Small Business Financial Solutions | $ 758.95 | $ 620.91 | $ 275.80 |
| Vanguard Loan | $ 94.09 | $ 76.98 | $ 34.19 |
| Waste Connection of Texas | $ 133.20 | $ 108.97 | $ 48.40 |
| Zeee Trading Inc. | $ 395.86 | $ 323.86 | $ 143.85 |
| | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | October-26 | November-26 | December-26 |
|---|---|---|---|
| | **Month 24** | **Month 25** | **Month 26** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 565,080.00 | $ 556,770.00 | $ 556,770.00 |
| Alcohol Sales | $ 114,920.00 | $ 113,230.00 | $ 113,230.00 |
| **TOTAL REVENUE** | $ 680,000.00 | $ 670,000.00 | $ 670,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 240,108.00 | $ 236,577.00 | $ 236,577.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,019.64 | $ 23,666.41 | $ 23,666.41 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | October-26 | November-26 | December-26 |
|---|---|---|---|
| | **Month 24** | **Month 25** | **Month 26** |
| Travel | | | |
| Utilities | $ 20,400.00 | $ 20,100.00 | $ 20,100.00 |
| Wages (less emp. credits) | $ 204,000.00 | $ 201,000.00 | $ 201,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 581,864.23 | $ 574,580.00 | $ 574,580.00 |
| **Net Monthly Operating Income:** | $ 98,135.77 | $ 95,420.00 | $ 95,420.00 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | October-26 | November-26 | December-26 |
|---|---|---|---|
| | Month 24 | Month 25 | Month 26 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | October-26 | November-26 | December-26 |
|---|---|---|---|
| | Month 24 | Month 25 | Month 26 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| Steven Rogers | $ 1,883.28 | $ 1,254.63 | $ 1,254.63 |
| US Foods | $ 2,376.70 | $ 1,583.34 | $ 1,583.34 |
| Carlos Jimenez | $ 303.39 | $ 202.12 | $ 202.12 |
| EBF Holdings | $ 41.92 | $ 27.93 | $ 27.93 |

| | October-26 | November-26 | December-26 |
|---|---|---|---|
| | Month 24 | Month 25 | Month 26 |
| Cellco Partnership | $ 36.76 | $ 24.49 | $ 24.49 |
| Pepsi Co | $ 48.13 | $ 32.06 | $ 32.06 |
| Taariq Muhammad | $ 4.88 | $ 3.25 | $ 3.25 |
| Jasmine Julien | $ 4.73 | $ 3.15 | $ 3.15 |
| Cintas Corporation | $ 170.50 | $ 113.59 | $ 113.59 |
| Navy Federal Credit Union | $ 13.60 | $ 9.06 | $ 9.06 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 35.39 | $ 23.57 | $ 23.57 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 14.98 | $ 9.98 | $ 9.98 |
| American Express | $ 116.55 | $ 77.64 | $ 77.64 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 94.33 | $ 62.84 | $ 62.84 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 675.26 | $ 449.86 | $ 449.86 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 564.95 | $ 376.37 | $ 376.37 |
| IRS | $ 364.07 | $ 242.54 | $ 242.54 |
| Shirley Price | $ 72.81 | $ 48.51 | $ 48.51 |
| WebBank (Toast) | $ 730.97 | $ 486.97 | $ 486.97 |
| J4 Productions | $ 202.26 | $ 134.75 | $ 134.75 |
| Magnaflow-Oil Refuse | $ 3.75 | $ 2.50 | $ 2.50 |
| Small Business Financial Solutions | $ 206.77 | $ 137.75 | $ 137.75 |
| Vanguard Loan | $ 25.64 | $ 17.08 | $ 17.08 |
| Waste Connection of Texas | $ 36.29 | $ 24.18 | $ 24.18 |
| Zeee Trading Inc. | $ 107.85 | $ 71.85 | $ 71.85 |
| | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | January-27 | February-27 | March-27 |
|---|---|---|---|
| | **Month 27** | **Month 28** | **Month 29** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 581,700.00 | $ 581,700.00 | $ 581,700.00 |
| Alcohol Sales | $ 118,300.00 | $ 118,300.00 | $ 118,300.00 |
| **TOTAL REVENUE** | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 247,170.00 | $ 247,170.00 | $ 247,170.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,726.10 | $ 24,726.10 | $ 24,726.10 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | January-27 | February-27 | March-27 |
|---|---|---|---|
| | **Month 27** | **Month 28** | **Month 29** |
| Travel | | | |
| Utilities | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 |
| Wages (less emp. credits) | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 596,432.69 | $ 596,432.69 | $ 596,432.69 |
| **Net Monthly Operating Income:** | $ 103,567.31 | $ 103,567.31 | $ 103,567.31 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

|  | January-27 | February-27 | March-27 |
|---|---|---|---|
|  | Month 27 | Month 28 | Month 29 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
|  |  |  |  |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
|  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |
|  |  |  |  |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | January-27 | February-27 | March-27 |
|---|---|---|---|
| | Month 27 | Month 28 | Month 29 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| Steven Rogers | $ 3,140.58 | $ 3,140.58 | $ 3,140.58 |
| US Foods | $ 3,963.41 | $ 3,963.41 | $ 3,963.41 |
| Carlos Jimenez | $ 505.94 | $ 505.94 | $ 505.94 |
| EBF Holdings | $ 69.91 | $ 69.91 | $ 69.91 |

| | January-27 | | February-27 | | March-27 | |
|---|---|---|---|---|---|---|
| | **Month 27** | | **Month 28** | | **Month 29** | |
| Cellco Partnership | $ | 61.30 | $ | 61.30 | $ | 61.30 |
| Pepsi Co | $ | 80.26 | $ | 80.26 | $ | 80.26 |
| Taariq Muhammad | $ | 8.14 | $ | 8.14 | $ | 8.14 |
| Jasmine Julien | $ | 7.90 | $ | 7.90 | $ | 7.90 |
| Cintas Corporation | $ | 284.33 | $ | 284.33 | $ | 284.33 |
| Navy Federal Credit Union | $ | 22.67 | $ | 22.67 | $ | 22.67 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 59.01 | $ | 59.01 | $ | 59.01 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 24.99 | $ | 24.99 | $ | 24.99 |
| American Express | $ | 194.35 | $ | 194.35 | $ | 194.35 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 157.31 | $ | 157.31 | $ | 157.31 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 1,126.08 | $ | 1,126.08 | $ | 1,126.08 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 942.13 | $ | 942.13 | $ | 942.13 |
| IRS | $ | 607.12 | $ | 607.12 | $ | 607.12 |
| Shirley Price | $ | 121.43 | $ | 121.43 | $ | 121.43 |
| WebBank (Toast) | $ | 1,218.98 | $ | 1,218.98 | $ | 1,218.98 |
| J4 Productions | $ | 337.29 | $ | 337.29 | $ | 337.29 |
| Magnaflow-Oil Refuse | $ | 6.25 | $ | 6.25 | $ | 6.25 |
| Small Business Financial Solutions | $ | 344.82 | $ | 344.82 | $ | 344.82 |
| Vanguard Loan | $ | 42.75 | $ | 42.75 | $ | 42.75 |
| Waste Connection of Texas | $ | 60.52 | $ | 60.52 | $ | 60.52 |
| Zeee Trading Inc. | $ | 179.85 | $ | 179.85 | $ | 179.85 |
| | $ | 13,567.31 | $ | 13,567.31 | $ | 13,567.31 |
| **Cash at the end of the month:** | $ | **253,693.00** | $ | **253,693.00** | $ | **253,693.00** |

| | April-27 | May-27 | June-27 |
|---|---|---|---|
| | **Month 30** | **Month 31** | **Month 32** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 598,320.00 | $ 623,250.00 | $ 631,560.00 |
| Alcohol Sales | $ 121,680.00 | $ 126,750.00 | $ 128,440.00 |
| **TOTAL REVENUE** | $ 720,000.00 | $ 750,000.00 | $ 760,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 254,232.00 | $ 264,825.00 | $ 268,356.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 25,432.56 | $ 26,492.25 | $ 26,845.48 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | April-27 | May-27 | June-27 |
|---|---|---|---|
| | **Month 30** | **Month 31** | **Month 32** |
| Travel | | | |
| Utilities | $ 21,600.00 | $ 22,500.00 | $ 22,800.00 |
| Wages (less emp. credits) | $ 216,000.00 | $ 225,000.00 | $ 228,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 611,001.15 | $ 632,853.84 | $ 640,138.07 |
| **Net Monthly Operating Income:** | $ 108,998.85 | $ 117,146.16 | $ 119,861.93 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

|  | April-27 | May-27 | June-27 |
|---|---|---|---|
|  | Month 30 | Month 31 | Month 32 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
|  |  |  |  |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
|  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |
|  |  |  |  |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | April-27 | May-27 | June-27 |
|---|---|---|---|
| | **Month 30** | **Month 31** | **Month 32** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Steven Rogers | $ 4,397.88 | $ 6,283.83 | $ 6,912.48 |
| US Foods | $ 5,550.13 | $ 7,930.20 | $ 8,723.56 |
| Carlos Jimenez | $ 708.49 | $ 1,012.31 | $ 1,113.59 |
| EBF Holdings | $ 97.89 | $ 139.87 | $ 153.86 |

| | April-27 | May-27 | June-27 |
|---|---|---|---|
| | Month 30 | Month 31 | Month 32 |
| Cellco Partnership | $ 85.84 | $ 122.64 | $ 134.91 |
| Pepsi Co | $ 112.40 | $ 160.59 | $ 176.66 |
| Taariq Muhammad | $ 11.40 | $ 16.29 | $ 17.92 |
| Jasmine Julien | $ 11.06 | $ 15.80 | $ 17.38 |
| Cintas Corporation | $ 398.15 | $ 568.90 | $ 625.81 |
| Navy Federal Credit Union | $ 31.75 | $ 45.36 | $ 49.90 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 82.63 | $ 118.07 | $ 129.88 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 34.99 | $ 49.99 | $ 54.99 |
| American Express | $ 272.16 | $ 388.87 | $ 427.77 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 220.29 | $ 314.76 | $ 346.25 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,576.89 | $ 2,253.11 | $ 2,478.52 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,319.30 | $ 1,885.05 | $ 2,073.64 |
| IRS | $ 850.18 | $ 1,214.77 | $ 1,336.29 |
| Shirley Price | $ 170.04 | $ 242.95 | $ 267.26 |
| WebBank (Toast) | $ 1,706.99 | $ 2,439.00 | $ 2,683.00 |
| J4 Productions | $ 472.33 | $ 674.87 | $ 742.39 |
| Magnaflow-Oil Refuse | $ 8.76 | $ 12.51 | $ 13.76 |
| Small Business Financial Solutions | $ 482.86 | $ 689.93 | $ 758.95 |
| Vanguard Loan | $ 59.87 | $ 85.54 | $ 94.09 |
| Waste Connection of Texas | $ 84.74 | $ 121.08 | $ 133.20 |
| Zeee Trading Inc. | $ 251.86 | $ 359.86 | $ 395.86 |
| | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | July-27 | August-27 | September-27 |
|---|---|---|---|
| | **Month 33** | **Month 34** | **Month 35** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 631,560.00 | $ 614,940.00 | $ 573,390.00 |
| Alcohol Sales | $ 128,440.00 | $ 125,060.00 | $ 116,610.00 |
| **TOTAL REVENUE** | $ 760,000.00 | $ 740,000.00 | $ 690,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 268,356.00 | $ 261,294.00 | $ 243,639.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 26,845.48 | $ 26,139.02 | $ 24,372.87 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | July-27 | August-27 | September-27 |
|---|---|---|---|
| | **Month 33** | **Month 34** | **Month 35** |
| Travel | | | |
| Utilities | $ 22,800.00 | $ 22,200.00 | $ 20,700.00 |
| Wages (less emp. credits) | $ 228,000.00 | $ 222,000.00 | $ 207,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 640,138.07 | $ 625,569.61 | $ 589,148.46 |
| **Net Monthly Operating Income:** | $ 119,861.93 | $ 114,430.39 | $ 100,851.54 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | July-27 | | August-27 | | September-27 | |
|---|---|---|---|---|---|---|
| | **Month 33** | | **Month 34** | | **Month 35** | |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ | 858.87 | $ | 858.87 | $ | 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 15,879.23 | $ | 15,879.23 | $ | 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 13,463.80 | $ | 13,463.80 | $ | 13,463.80 |
| City of Houston | $ | 358.41 | $ | 358.41 | $ | 358.41 |
| Empolyee Claims | $ | 1,919.52 | $ | 1,919.52 | $ | 1,919.52 |
| | | | | | | |
| Total Payment to Secured and Priority Claims | $ | 68,687.14 | $ | 68,687.14 | $ | 68,687.14 |
| **Available for General Unsecured Claims** | $ | 21,312.86 | $ | 21,312.86 | $ | 21,312.86 |
| | | | | | | |
| **Allowed General Unsecured Claims** | | | | | | |
| | | | | | | |
| Steven Rogers | $ | 4,933.53 | $ | 4,933.53 | $ | 4,933.53 |
| US Foods | $ | 6,226.12 | $ | 6,226.12 | $ | 6,226.12 |
| Carlos Jimenez | $ | 794.78 | $ | 794.78 | $ | 794.78 |
| EBF Holdings | $ | 109.81 | $ | 109.81 | $ | 109.81 |
| Cellco Partnership | $ | 96.29 | $ | 96.29 | $ | 96.29 |
| Pepsi Co | $ | 126.09 | $ | 126.09 | $ | 126.09 |
| Taariq Muhammad | $ | 12.79 | $ | 12.79 | $ | 12.79 |
| Jasmine Julien | $ | 12.40 | $ | 12.40 | $ | 12.40 |
| Cintas Corporation | $ | 446.65 | $ | 446.65 | $ | 446.65 |
| Navy Federal Credit Union | $ | 35.62 | $ | 35.62 | $ | 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 92.70 | $ | 92.70 | $ | 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 39.25 | $ | 39.25 | $ | 39.25 |
| American Express | $ | 305.31 | $ | 305.31 | $ | 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 247.12 | $ | 247.12 | $ | 247.12 |

| | July-27 | August-27 | September-27 |
|---|---|---|---|
| | **Month 33** | **Month 34** | **Month 35** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| Steven Rogers | $ 6,912.48 | $ 5,655.18 | $ 2,511.93 |
| US Foods | $ 8,723.56 | $ 7,136.84 | $ 3,170.06 |
| Carlos Jimenez | $ 1,113.59 | $ 911.04 | $ 404.67 |
| EBF Holdings | $ 153.86 | $ 125.88 | $ 55.91 |

| | July-27 | August-27 | September-27 |
|---|---|---|---|
| | **Month 33** | **Month 34** | **Month 35** |
| Cellco Partnership | $ 134.91 | $ 110.38 | $ 49.03 |
| Pepsi Co | $ 176.66 | $ 144.53 | $ 64.20 |
| Taariq Muhammad | $ 17.92 | $ 14.66 | $ 6.51 |
| Jasmine Julien | $ 17.38 | $ 14.22 | $ 6.32 |
| Cintas Corporation | $ 625.81 | $ 511.98 | $ 227.41 |
| Navy Federal Credit Union | $ 49.90 | $ 40.83 | $ 18.13 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 129.88 | $ 106.26 | $ 47.20 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 54.99 | $ 44.99 | $ 19.98 |
| American Express | $ 427.77 | $ 349.97 | $ 155.45 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 346.25 | $ 283.27 | $ 125.82 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 2,478.52 | $ 2,027.71 | $ 900.67 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 2,073.64 | $ 1,696.47 | $ 753.54 |
| IRS | $ 1,336.29 | $ 1,093.24 | $ 485.60 |
| Shirley Price | $ 267.26 | $ 218.65 | $ 97.12 |
| WebBank (Toast) | $ 2,683.00 | $ 2,194.99 | $ 974.98 |
| J4 Productions | $ 742.39 | $ 607.36 | $ 269.78 |
| Magnaflow-Oil Refuse | $ 13.76 | $ 11.26 | $ 5.00 |
| Small Business Financial Solutions | $ 758.95 | $ 620.91 | $ 275.80 |
| Vanguard Loan | $ 94.09 | $ 76.98 | $ 34.19 |
| Waste Connection of Texas | $ 133.20 | $ 108.97 | $ 48.40 |
| Zeee Trading Inc. | $ 395.86 | $ 323.86 | $ 143.85 |
| | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | October-27 | November-27 | December-27 |
|---|---|---|---|
| | Month 36 | Month 37 | Month 38 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 565,080.00 | $ 556,770.00 | $ 556,770.00 |
| Alcohol Sales | $ 114,920.00 | $ 113,230.00 | $ 113,230.00 |
| **TOTAL REVENUE** | $ 680,000.00 | $ 670,000.00 | $ 670,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 240,108.00 | $ 236,577.00 | $ 236,577.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,019.64 | $ 23,666.41 | $ 23,666.41 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | October-27 | November-27 | December-27 |
|---|---|---|---|
| | **Month 36** | **Month 37** | **Month 38** |
| Travel | | | |
| Utilities | $ 20,400.00 | $ 20,100.00 | $ 20,100.00 |
| Wages (less emp. credits) | $ 204,000.00 | $ 201,000.00 | $ 201,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 581,864.23 | $ 574,580.00 | $ 574,580.00 |
| **Net Monthly Operating Income:** | **$ 98,135.77** | **$ 95,420.00** | **$ 95,420.00** |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

|  | October-27 | November-27 | December-27 |
|---|---|---|---|
|  | Month 36 | Month 37 | Month 38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
|  |  |  |  |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
|  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |
|  |  |  |  |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | October-27 | November-27 | December-27 |
|---|---|---|---|
| | Month 36 | Month 37 | Month 38 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| | | | |
| **Addition Monthly Plan Payment to GUC:** | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| Steven Rogers | $ 1,883.28 | $ 1,254.63 | $ 1,254.63 |
| US Foods | $ 2,376.70 | $ 1,583.34 | $ 1,583.34 |
| Carlos Jimenez | $ 303.39 | $ 202.12 | $ 202.12 |
| EBF Holdings | $ 41.92 | $ 27.93 | $ 27.93 |

| | October-27 | November-27 | December-27 |
|---|---|---|---|
| | **Month 36** | **Month 37** | **Month 38** |
| Cellco Partnership | $ 36.76 | $ 24.49 | $ 24.49 |
| Pepsi Co | $ 48.13 | $ 32.06 | $ 32.06 |
| Taariq Muhammad | $ 4.88 | $ 3.25 | $ 3.25 |
| Jasmine Julien | $ 4.73 | $ 3.15 | $ 3.15 |
| Cintas Corporation | $ 170.50 | $ 113.59 | $ 113.59 |
| Navy Federal Credit Union | $ 13.60 | $ 9.06 | $ 9.06 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 35.39 | $ 23.57 | $ 23.57 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 14.98 | $ 9.98 | $ 9.98 |
| American Express | $ 116.55 | $ 77.64 | $ 77.64 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 94.33 | $ 62.84 | $ 62.84 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 675.26 | $ 449.86 | $ 449.86 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 564.95 | $ 376.37 | $ 376.37 |
| IRS | $ 364.07 | $ 242.54 | $ 242.54 |
| Shirley Price | $ 72.81 | $ 48.51 | $ 48.51 |
| WebBank (Toast) | $ 730.97 | $ 486.97 | $ 486.97 |
| J4 Productions | $ 202.26 | $ 134.75 | $ 134.75 |
| Magnaflow-Oil Refuse | $ 3.75 | $ 2.50 | $ 2.50 |
| Small Business Financial Solutions | $ 206.77 | $ 137.75 | $ 137.75 |
| Vanguard Loan | $ 25.64 | $ 17.08 | $ 17.08 |
| Waste Connection of Texas | $ 36.29 | $ 24.18 | $ 24.18 |
| Zeee Trading Inc. | $ 107.85 | $ 71.85 | $ 71.85 |
| | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | January-28 | February-28 | March-28 |
|---|---|---|---|
| | Month 39 | Month 40 | Month 41 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 581,700.00 | $ 581,700.00 | $ 581,700.00 |
| Alcohol Sales | $ 118,300.00 | $ 118,300.00 | $ 118,300.00 |
| **TOTAL REVENUE** | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 247,170.00 | $ 247,170.00 | $ 247,170.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,726.10 | $ 24,726.10 | $ 24,726.10 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | January-28 | February-28 | March-28 |
|---|---|---|---|
| | Month 39 | Month 40 | Month 41 |
| Travel | | | |
| Utilities | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 |
| Wages (less emp. credits) | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 596,432.69 | $ 596,432.69 | $ 596,432.69 |
| **Net Monthly Operating Income:** | $ 103,567.31 | $ 103,567.31 | $ 103,567.31 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | January-28 | February-28 | March-28 |
|---|---|---|---|
| | Month 39 | Month 40 | Month 41 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | January-28 | February-28 | March-28 |
|---|---|---|---|
| | Month 39 | Month 40 | Month 41 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| Steven Rogers | $ 3,140.58 | $ 3,140.58 | $ 3,140.58 |
| US Foods | $ 3,963.41 | $ 3,963.41 | $ 3,963.41 |
| Carlos Jimenez | $ 505.94 | $ 505.94 | $ 505.94 |
| EBF Holdings | $ 69.91 | $ 69.91 | $ 69.91 |

| | January-28 | | February-28 | | March-28 | |
|---|---|---|---|---|---|---|
| | **Month 39** | | **Month 40** | | **Month 41** | |
| Cellco Partnership | $ | 61.30 | $ | 61.30 | $ | 61.30 |
| Pepsi Co | $ | 80.26 | $ | 80.26 | $ | 80.26 |
| Taariq Muhammad | $ | 8.14 | $ | 8.14 | $ | 8.14 |
| Jasmine Julien | $ | 7.90 | $ | 7.90 | $ | 7.90 |
| Cintas Corporation | $ | 284.33 | $ | 284.33 | $ | 284.33 |
| Navy Federal Credit Union | $ | 22.67 | $ | 22.67 | $ | 22.67 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 59.01 | $ | 59.01 | $ | 59.01 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 24.99 | $ | 24.99 | $ | 24.99 |
| American Express | $ | 194.35 | $ | 194.35 | $ | 194.35 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 157.31 | $ | 157.31 | $ | 157.31 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 1,126.08 | $ | 1,126.08 | $ | 1,126.08 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 942.13 | $ | 942.13 | $ | 942.13 |
| IRS | $ | 607.12 | $ | 607.12 | $ | 607.12 |
| Shirley Price | $ | 121.43 | $ | 121.43 | $ | 121.43 |
| WebBank (Toast) | $ | 1,218.98 | $ | 1,218.98 | $ | 1,218.98 |
| J4 Productions | $ | 337.29 | $ | 337.29 | $ | 337.29 |
| Magnaflow-Oil Refuse | $ | 6.25 | $ | 6.25 | $ | 6.25 |
| Small Business Financial Solutions | $ | 344.82 | $ | 344.82 | $ | 344.82 |
| Vanguard Loan | $ | 42.75 | $ | 42.75 | $ | 42.75 |
| Waste Connection of Texas | $ | 60.52 | $ | 60.52 | $ | 60.52 |
| Zeee Trading Inc. | $ | 179.85 | $ | 179.85 | $ | 179.85 |
| | $ | 13,567.31 | $ | 13,567.31 | $ | 13,567.31 |
| **Cash at the end of the month:** | $ | **253,693.00** | $ | **253,693.00** | $ | **253,693.00** |

| | April-28 | May-28 | June-28 |
|---|---|---|---|
| | Month 42 | Month 43 | Month 44 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 598,320.00 | $ 623,250.00 | $ 631,560.00 |
| Alcohol Sales | $ 121,680.00 | $ 126,750.00 | $ 128,440.00 |
| **TOTAL REVENUE** | $ 720,000.00 | $ 750,000.00 | $ 760,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 254,232.00 | $ 264,825.00 | $ 268,356.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 25,432.56 | $ 26,492.25 | $ 26,845.48 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | April-28 | May-28 | June-28 |
|---|---|---|---|
|  | Month 42 | Month 43 | Month 44 |
| Travel |  |  |  |
| Utilities | $ 21,600.00 | $ 22,500.00 | $ 22,800.00 |
| Wages (less emp. credits) | $ 216,000.00 | $ 225,000.00 | $ 228,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| **Total Expenses:** | $ 611,001.15 | $ 632,853.84 | $ 640,138.07 |
| **Net Monthly Operating Income:** | $ 108,998.85 | $ 117,146.16 | $ 119,861.93 |
|  |  |  |  |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | April-28 | May-28 | June-28 |
|---|---|---|---|
| | **Month 42** | **Month 43** | **Month 44** |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empoyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | April-28 | | May-28 | | June-28 | |
|---|---|---|---|---|---|---|
| | **Month 42** | | **Month 43** | | **Month 44** | |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 1,768.95 | $ | 1,768.95 | $ | 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 1,479.98 | $ | 1,479.98 | $ | 1,479.98 |
| IRS | $ | 953.73 | $ | 953.73 | $ | 953.73 |
| Shirley Price | $ | 190.75 | $ | 190.75 | $ | 190.75 |
| WebBank (Toast) | $ | 1,914.89 | $ | 1,914.89 | $ | 1,914.89 |
| J4 Productions | $ | 529.85 | $ | 529.85 | $ | 529.85 |
| Magnaflow-Oil Refuse | $ | 9.82 | $ | 9.82 | $ | 9.82 |
| Small Business Financial Solutions | $ | 541.67 | $ | 541.67 | $ | 541.67 |
| Vanguard Loan | $ | 67.16 | $ | 67.16 | $ | 67.16 |
| Waste Connection of Texas | $ | 95.06 | $ | 95.06 | $ | 95.06 |
| Zeee Trading Inc. | $ | 282.53 | $ | 282.53 | $ | 282.53 |
| | | | | | | |
| **Equity** | | | | | | |
| | | | | | | |
| Nakia Price | | | | | | |
| James Fortune | | | | | | |
| Carl Moore | | | | | | |
| | | | | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ | 21,312.86 | $ | 21,312.86 | $ | 21,312.86 |
| **Total: Monthly Plan Payments:** | $ | 90,000.00 | $ | 90,000.00 | $ | 90,000.00 |
| **Monthly Net Profit:** | $ | 18,998.85 | $ | 27,146.16 | $ | 29,861.93 |
| | | | | | | |
| Addition Monthly Plan Payment to GUC: | $ | 18,998.85 | $ | 27,146.16 | $ | 29,861.93 |
| Steven Rogers | $ | 4,397.88 | $ | 6,283.83 | $ | 6,912.48 |
| US Foods | $ | 5,550.13 | $ | 7,930.20 | $ | 8,723.56 |
| Carlos Jimenez | $ | 708.49 | $ | 1,012.31 | $ | 1,113.59 |
| EBF Holdings | $ | 97.89 | $ | 139.87 | $ | 153.86 |

|  | April-28 | May-28 | June-28 |
|---|---|---|---|
|  | Month 42 | Month 43 | Month 44 |
| Cellco Partnership | $ 85.84 | $ 122.64 | $ 134.91 |
| Pepsi Co | $ 112.40 | $ 160.59 | $ 176.66 |
| Taariq Muhammad | $ 11.40 | $ 16.29 | $ 17.92 |
| Jasmine Julien | $ 11.06 | $ 15.80 | $ 17.38 |
| Cintas Corporation | $ 398.15 | $ 568.90 | $ 625.81 |
| Navy Federal Credit Union | $ 31.75 | $ 45.36 | $ 49.90 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 82.63 | $ 118.07 | $ 129.88 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 34.99 | $ 49.99 | $ 54.99 |
| American Express | $ 272.16 | $ 388.87 | $ 427.77 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 220.29 | $ 314.76 | $ 346.25 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,576.89 | $ 2,253.11 | $ 2,478.52 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,319.30 | $ 1,885.05 | $ 2,073.64 |
| IRS | $ 850.18 | $ 1,214.77 | $ 1,336.29 |
| Shirley Price | $ 170.04 | $ 242.95 | $ 267.26 |
| WebBank (Toast) | $ 1,706.99 | $ 2,439.00 | $ 2,683.00 |
| J4 Productions | $ 472.33 | $ 674.87 | $ 742.39 |
| Magnaflow-Oil Refuse | $ 8.76 | $ 12.51 | $ 13.76 |
| Small Business Financial Solutions | $ 482.86 | $ 689.93 | $ 758.95 |
| Vanguard Loan | $ 59.87 | $ 85.54 | $ 94.09 |
| Waste Connection of Texas | $ 84.74 | $ 121.08 | $ 133.20 |
| Zeee Trading Inc. | $ 251.86 | $ 359.86 | $ 395.86 |
|  | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | July-28 | August-28 | September-28 |
|---|---|---|---|
| | Month 45 | Month 46 | Month 47 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 631,560.00 | $ 614,940.00 | $ 573,390.00 |
| Alcohol Sales | $ 128,440.00 | $ 125,060.00 | $ 116,610.00 |
| **TOTAL REVENUE** | $ 760,000.00 | $ 740,000.00 | $ 690,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 268,356.00 | $ 261,294.00 | $ 243,639.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 26,845.48 | $ 26,139.02 | $ 24,372.87 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | July-28 | August-28 | September-28 |
|---|---|---|---|
|  | Month 45 | Month 46 | Month 47 |
| Travel |  |  |  |
| Utilities | $ 22,800.00 | $ 22,200.00 | $ 20,700.00 |
| Wages (less emp. credits) | $ 228,000.00 | $ 222,000.00 | $ 207,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| **Total Expenses:** | $ 640,138.07 | $ 625,569.61 | $ 589,148.46 |
| **Net Monthly Operating Income:** | $ 119,861.93 | $ 114,430.39 | $ 100,851.54 |
|  |  |  |  |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

|  | July-28 | August-28 | September-28 |
|---|---|---|---|
|  | Month 45 | Month 46 | Month 47 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empoloyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
|  |  |  |  |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
|  |  |  |  |
| **Allowed General Unsecured Claims** |  |  |  |
|  |  |  |  |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | July-28 | August-28 | September-28 |
|---|---|---|---|
| | **Month 45** | **Month 46** | **Month 47** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| Steven Rogers | $ 6,912.48 | $ 5,655.18 | $ 2,511.93 |
| US Foods | $ 8,723.56 | $ 7,136.84 | $ 3,170.06 |
| Carlos Jimenez | $ 1,113.59 | $ 911.04 | $ 404.67 |
| EBF Holdings | $ 153.86 | $ 125.88 | $ 55.91 |

| | July-28 | | August-28 | | September-28 | |
|---|---|---|---|---|---|---|
| | Month 45 | | Month 46 | | Month 47 | |
| Cellco Partnership | $ | 134.91 | $ | 110.38 | $ | 49.03 |
| Pepsi Co | $ | 176.66 | $ | 144.53 | $ | 64.20 |
| Taariq Muhammad | $ | 17.92 | $ | 14.66 | $ | 6.51 |
| Jasmine Julien | $ | 17.38 | $ | 14.22 | $ | 6.32 |
| Cintas Corporation | $ | 625.81 | $ | 511.98 | $ | 227.41 |
| Navy Federal Credit Union | $ | 49.90 | $ | 40.83 | $ | 18.13 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 129.88 | $ | 106.26 | $ | 47.20 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 54.99 | $ | 44.99 | $ | 19.98 |
| American Express | $ | 427.77 | $ | 349.97 | $ | 155.45 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 346.25 | $ | 283.27 | | 125.82 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 2,478.52 | $ | 2,027.71 | $ | 900.67 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 2,073.64 | $ | 1,696.47 | $ | 753.54 |
| IRS | $ | 1,336.29 | $ | 1,093.24 | $ | 485.60 |
| Shirley Price | $ | 267.26 | $ | 218.65 | $ | 97.12 |
| WebBank (Toast) | $ | 2,683.00 | $ | 2,194.99 | $ | 974.98 |
| J4 Productions | $ | 742.39 | $ | 607.36 | $ | 269.78 |
| Magnaflow-Oil Refuse | $ | 13.76 | $ | 11.26 | $ | 5.00 |
| Small Business Financial Solutions | $ | 758.95 | $ | 620.91 | $ | 275.80 |
| Vanguard Loan | $ | 94.09 | $ | 76.98 | $ | 34.19 |
| Waste Connection of Texas | $ | 133.20 | $ | 108.97 | $ | 48.40 |
| Zeee Trading Inc. | $ | 395.86 | $ | 323.86 | $ | 143.85 |
| | $ | 29,861.93 | $ | 24,430.39 | $ | 10,851.54 |
| Cash at the end of the month: | $ | 253,693.00 | $ | 253,693.00 | $ | 253,693.00 |

| | October-28 | November-28 | December-28 |
|---|---|---|---|
| | **Month 48** | **Month 49** | **Month 50** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 565,080.00 | $ 556,770.00 | $ 556,770.00 |
| Alcohol Sales | $ 114,920.00 | $ 113,230.00 | $ 113,230.00 |
| **TOTAL REVENUE** | $ 680,000.00 | $ 670,000.00 | $ 670,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 240,108.00 | $ 236,577.00 | $ 236,577.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,400.00 | $ 3,350.00 | $ 3,350.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,019.64 | $ 23,666.41 | $ 23,666.41 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | October-28 | November-28 | December-28 |
|---|---|---|---|
| | **Month 48** | **Month 49** | **Month 50** |
| Travel | | | |
| Utilities | $ 20,400.00 | $ 20,100.00 | $ 20,100.00 |
| Wages (less emp. credits) | $ 204,000.00 | $ 201,000.00 | $ 201,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 581,864.23 | $ 574,580.00 | $ 574,580.00 |
| **Net Monthly Operating Income:** | $ 98,135.77 | $ 95,420.00 | $ 95,420.00 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | October-28 | November-28 | December-28 |
|---|---|---|---|
| | Month 48 | Month 49 | Month 50 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | October-28 | November-28 | December-28 |
|---|---|---|---|
| | **Month 48** | **Month 49** | **Month 50** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| Steven Rogers | $ 1,883.28 | $ 1,254.63 | $ 1,254.63 |
| US Foods | $ 2,376.70 | $ 1,583.34 | $ 1,583.34 |
| Carlos Jimenez | $ 303.39 | $ 202.12 | $ 202.12 |
| EBF Holdings | $ 41.92 | $ 27.93 | $ 27.93 |

| | October-28 | November-28 | December-28 |
|---|---|---|---|
| | Month 48 | Month 49 | Month 50 |
| Cellco Partnership | $ 36.76 | $ 24.49 | $ 24.49 |
| Pepsi Co | $ 48.13 | $ 32.06 | $ 32.06 |
| Taariq Muhammad | $ 4.88 | $ 3.25 | $ 3.25 |
| Jasmine Julien | $ 4.73 | $ 3.15 | $ 3.15 |
| Cintas Corporation | $ 170.50 | $ 113.59 | $ 113.59 |
| Navy Federal Credit Union | $ 13.60 | $ 9.06 | $ 9.06 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 35.39 | $ 23.57 | $ 23.57 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 14.98 | $ 9.98 | $ 9.98 |
| American Express | $ 116.55 | $ 77.64 | $ 77.64 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 94.33 | 62.84 | 62.84 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 675.26 | 449.86 | 449.86 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 564.95 | 376.37 | 376.37 |
| IRS | $ 364.07 | 242.54 | 242.54 |
| Shirley Price | $ 72.81 | 48.51 | 48.51 |
| WebBank (Toast) | $ 730.97 | 486.97 | 486.97 |
| J4 Productions | $ 202.26 | 134.75 | 134.75 |
| Magnaflow-Oil Refuse | $ 3.75 | 2.50 | 2.50 |
| Small Business Financial Solutions | $ 206.77 | 137.75 | 137.75 |
| Vanguard Loan | $ 25.64 | 17.08 | 17.08 |
| Waste Connection of Texas | $ 36.29 | 24.18 | 24.18 |
| Zeee Trading Inc. | $ 107.85 | 71.85 | 71.85 |
| | $ 8,135.77 | $ 5,420.00 | $ 5,420.00 |
| **Cash at the end of the month:** | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

|  | January-29 | February-29 | March-29 |
|---|---|---|---|
|  | Month 51 | Month 52 | Month 53 |
|  |  |  |  |
| **REVENUE** |  |  |  |
|  |  |  |  |
| Food Sales | $ 581,700.00 | $ 581,700.00 | $ 581,700.00 |
| Alcohol Sales | $ 118,300.00 | $ 118,300.00 | $ 118,300.00 |
| **TOTAL REVENUE** | $ 700,000.00 | $ 700,000.00 | $ 700,000.00 |
|  |  |  |  |
| **EXPENSES** |  |  |  |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees |  |  |  |
| Contract labor |  |  |  |
| Employee benefit programs |  |  |  |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense |  |  |  |
| Materials and supplies (in COGS) | $ 247,170.00 | $ 247,170.00 | $ 247,170.00 |
| Meals and entertainment |  |  |  |
| Mortgage interest |  |  |  |
| Office expense | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Other interest expense |  |  |  |
| Pension and profit-sharing plan |  |  |  |
| Purchases for resale |  |  |  |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment |  |  |  |
| Repairs and maintenance | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 24,726.10 | $ 24,726.10 | $ 24,726.10 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | January-29 | February-29 | March-29 |
|---|---|---|---|
|  | Month 51 | Month 52 | Month 53 |
| Travel |  |  |  |
| Utilities | $ 21,000.00 | $ 21,000.00 | $ 21,000.00 |
| Wages (less emp. credits) | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| **Total Expenses:** | $ 596,432.69 | $ 596,432.69 | $ 596,432.69 |
| **Net Monthly Operating Income:** | $ 103,567.31 | $ 103,567.31 | $ 103,567.31 |
|  |  |  |  |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | January-29 | February-29 | March-29 |
|---|---|---|---|
| | Month 51 | Month 52 | Month 53 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empoloyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | January-29 | February-29 | March-29 |
|---|---|---|---|
| | Month 51 | Month 52 | Month 53 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| Steven Rogers | $ 3,140.58 | $ 3,140.58 | $ 3,140.58 |
| US Foods | $ 3,963.41 | $ 3,963.41 | $ 3,963.41 |
| Carlos Jimenez | $ 505.94 | $ 505.94 | $ 505.94 |
| EBF Holdings | $ 69.91 | $ 69.91 | $ 69.91 |

| | January-29 | February-29 | March-29 |
|---|---|---|---|
| | Month 51 | Month 52 | Month 53 |
| Cellco Partnership | $ 61.30 | $ 61.30 | $ 61.30 |
| Pepsi Co | $ 80.26 | $ 80.26 | $ 80.26 |
| Taariq Muhammad | $ 8.14 | $ 8.14 | $ 8.14 |
| Jasmine Julien | $ 7.90 | $ 7.90 | $ 7.90 |
| Cintas Corporation | $ 284.33 | $ 284.33 | $ 284.33 |
| Navy Federal Credit Union | $ 22.67 | $ 22.67 | $ 22.67 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 59.01 | $ 59.01 | $ 59.01 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 24.99 | $ 24.99 | $ 24.99 |
| American Express | $ 194.35 | $ 194.35 | $ 194.35 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 157.31 | $ 157.31 | $ 157.31 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,126.08 | $ 1,126.08 | $ 1,126.08 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 942.13 | $ 942.13 | $ 942.13 |
| IRS | $ 607.12 | $ 607.12 | $ 607.12 |
| Shirley Price | $ 121.43 | $ 121.43 | $ 121.43 |
| WebBank (Toast) | $ 1,218.98 | $ 1,218.98 | $ 1,218.98 |
| J4 Productions | $ 337.29 | $ 337.29 | $ 337.29 |
| Magnaflow-Oil Refuse | $ 6.25 | $ 6.25 | $ 6.25 |
| Small Business Financial Solutions | $ 344.82 | $ 344.82 | $ 344.82 |
| Vanguard Loan | $ 42.75 | $ 42.75 | $ 42.75 |
| Waste Connection of Texas | $ 60.52 | $ 60.52 | $ 60.52 |
| Zeee Trading Inc. | $ 179.85 | $ 179.85 | $ 179.85 |
| | $ 13,567.31 | $ 13,567.31 | $ 13,567.31 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | April-29 | May-29 | June-29 |
|---|---|---|---|
| | Month 54 | Month 55 | Month 56 |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 598,320.00 | $ 623,250.00 | $ 631,560.00 |
| Alcohol Sales | $ 121,680.00 | $ 126,750.00 | $ 128,440.00 |
| **TOTAL REVENUE** | $ 720,000.00 | $ 750,000.00 | $ 760,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 254,232.00 | $ 264,825.00 | $ 268,356.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,600.00 | $ 3,750.00 | $ 3,800.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 25,432.56 | $ 26,492.25 | $ 26,845.48 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

|  | April-29 | May-29 | June-29 |
|---|---|---|---|
|  | Month 54 | Month 55 | Month 56 |
| Travel |  |  |  |
| Utilities | $ 21,600.00 | $ 22,500.00 | $ 22,800.00 |
| Wages (less emp. credits) | $ 216,000.00 | $ 225,000.00 | $ 228,000.00 |
| Wages (Reserve Account) |  |  |  |
| Owner Compensation |  |  |  |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses |  |  |  |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel |  |  |  |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) |  |  |  |
| **Total Expenses:** | $ 611,001.15 | $ 632,853.84 | $ 640,138.07 |
| **Net Monthly Operating Income:** | $ 108,998.85 | $ 117,146.16 | $ 119,861.93 |
|  |  |  |  |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
|  |  |  |  |
| **Secured Claims** |  |  |  |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) |  |  |  |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
|  |  |  |  |
| **Priority Tax Claims** |  |  |  |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | April-29 | May-29 | June-29 |
|---|---|---|---|
| | Month 54 | Month 55 | Month 56 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empoloyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | April-29 | May-29 | June-29 |
|---|---|---|---|
| | **Month 54** | **Month 55** | **Month 56** |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Steven Rogers | $ 4,397.88 | $ 6,283.83 | $ 6,912.48 |
| US Foods | $ 5,550.13 | $ 7,930.20 | $ 8,723.56 |
| Carlos Jimenez | $ 708.49 | $ 1,012.31 | $ 1,113.59 |
| EBF Holdings | $ 97.89 | $ 139.87 | $ 153.86 |

| | April-29 | May-29 | June-29 |
|---|---|---|---|
| | Month 54 | Month 55 | Month 56 |
| Cellco Partnership | $ 85.84 | $ 122.64 | $ 134.91 |
| Pepsi Co | $ 112.40 | $ 160.59 | $ 176.66 |
| Taariq Muhammad | $ 11.40 | $ 16.29 | $ 17.92 |
| Jasmine Julien | $ 11.06 | $ 15.80 | $ 17.38 |
| Cintas Corporation | $ 398.15 | $ 568.90 | $ 625.81 |
| Navy Federal Credit Union | $ 31.75 | $ 45.36 | $ 49.90 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 82.63 | $ 118.07 | $ 129.88 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 34.99 | $ 49.99 | $ 54.99 |
| American Express | $ 272.16 | $ 388.87 | $ 427.77 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 220.29 | $ 314.76 | $ 346.25 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,576.89 | $ 2,253.11 | $ 2,478.52 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,319.30 | $ 1,885.05 | $ 2,073.64 |
| IRS | $ 850.18 | $ 1,214.77 | $ 1,336.29 |
| Shirley Price | $ 170.04 | $ 242.95 | $ 267.26 |
| WebBank (Toast) | $ 1,706.99 | $ 2,439.00 | $ 2,683.00 |
| J4 Productions | $ 472.33 | $ 674.87 | $ 742.39 |
| Magnaflow-Oil Refuse | $ 8.76 | $ 12.51 | $ 13.76 |
| Small Business Financial Solutions | $ 482.86 | $ 689.93 | $ 758.95 |
| Vanguard Loan | $ 59.87 | $ 85.54 | $ 94.09 |
| Waste Connection of Texas | $ 84.74 | $ 121.08 | $ 133.20 |
| Zeee Trading Inc. | $ 251.86 | $ 359.86 | $ 395.86 |
| | $ 18,998.85 | $ 27,146.16 | $ 29,861.93 |
| Cash at the end of the month: | $ 253,693.00 | $ 253,693.00 | $ 253,693.00 |

| | July-29 | August-29 | September-29 |
|---|---|---|---|
| | **Month 57** | **Month 58** | **Month 59** |
| | | | |
| **REVENUE** | | | |
| | | | |
| Food Sales | $ 631,560.00 | $ 614,940.00 | $ 573,390.00 |
| Alcohol Sales | $ 128,440.00 | $ 125,060.00 | $ 116,610.00 |
| **TOTAL REVENUE** | $ 760,000.00 | $ 740,000.00 | $ 690,000.00 |
| | | | |
| **EXPENSES** | | | |
| Advertising & Branding | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Commissions and fees | | | |
| Contract labor | | | |
| Employee benefit programs | | | |
| Insurance (other than health) | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 |
| Interest expense | | | |
| Materials and supplies (in COGS) | $ 268,356.00 | $ 261,294.00 | $ 243,639.00 |
| Meals and entertainment | | | |
| Mortgage interest | | | |
| Office expense | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Other interest expense | | | |
| Pension and profit-sharing plan | | | |
| Purchases for resale | | | |
| Rent or lease | $ 26,890.00 | $ 26,890.00 | $ 26,890.00 |
| Rent or lease: vehicles, equipment | | | |
| Repairs and maintenance | $ 3,800.00 | $ 3,700.00 | $ 3,450.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 6,326.58 | $ 6,326.58 |
| Taxes and licenses | $ 26,845.48 | $ 26,139.02 | $ 24,372.87 |
| Legal Fees | $ 4,000.00 | $ 4,000.00 | $ 4,000.00 |
| CPA Fees | $ 5,250.01 | $ 5,250.01 | $ 5,250.01 |
| Consultant Fees | $ 6,250.00 | $ 6,250.00 | $ 6,250.00 |

| | July-29 | August-29 | September-29 |
|---|---|---|---|
| | **Month 57** | **Month 58** | **Month 59** |
| Travel | | | |
| Utilities | $ 22,800.00 | $ 22,200.00 | $ 20,700.00 |
| Wages (less emp. credits) | $ 228,000.00 | $ 222,000.00 | $ 207,000.00 |
| Wages (Reserve Account) | | | |
| Owner Compensation | | | |
| Cleaning Service | $ 6,500.00 | $ 6,500.00 | $ 6,500.00 |
| Other expenses | | | |
| Miscellaneous | $ 3,820.00 | $ 3,820.00 | $ 3,820.00 |
| Saving Plan | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Debtor's Counsel | | | |
| Disbursing Agent | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| US Foods (PAC) | | | |
| **Total Expenses:** | $ 640,138.07 | $ 625,569.61 | $ 589,148.46 |
| **Net Monthly Operating Income:** | $ 119,861.93 | $ 114,430.39 | $ 100,851.54 |
| | | | |
| **Plan Payments** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| | | | |
| **Secured Claims** | | | |
| Haris County, ET AL | $ 191.00 | $ 191.00 | $ 191.00 |
| US Foods (PAC) | | | |
| SBA | $ 7,166.67 | $ 7,166.67 | $ 7,166.67 |
| | | | |
| **Priority Tax Claims** | | | |
| Internal Revenue Service | $ 412.03 | $ 412.03 | $ 412.03 |
| Texas Workforce Commission | $ 116.38 | $ 116.38 | $ 116.38 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 28,321.23 | $ 28,321.23 |

| | July-29 | August-29 | September-29 |
|---|---|---|---|
| | Month 57 | Month 58 | Month 59 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ 858.87 | $ 858.87 | $ 858.87 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 15,879.23 | $ 15,879.23 | $ 15,879.23 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 13,463.80 | $ 13,463.80 | $ 13,463.80 |
| City of Houston | $ 358.41 | $ 358.41 | $ 358.41 |
| Empolyee Claims | $ 1,919.52 | $ 1,919.52 | $ 1,919.52 |
| | | | |
| Total Payment to Secured and Priority Claims | $ 68,687.14 | $ 68,687.14 | $ 68,687.14 |
| **Available for General Unsecured Claims** | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| | | | |
| **Allowed General Unsecured Claims** | | | |
| | | | |
| Steven Rogers | $ 4,933.53 | $ 4,933.53 | $ 4,933.53 |
| US Foods | $ 6,226.12 | $ 6,226.12 | $ 6,226.12 |
| Carlos Jimenez | $ 794.78 | $ 794.78 | $ 794.78 |
| EBF Holdings | $ 109.81 | $ 109.81 | $ 109.81 |
| Cellco Partnership | $ 96.29 | $ 96.29 | $ 96.29 |
| Pepsi Co | $ 126.09 | $ 126.09 | $ 126.09 |
| Taariq Muhammad | $ 12.79 | $ 12.79 | $ 12.79 |
| Jasmine Julien | $ 12.40 | $ 12.40 | $ 12.40 |
| Cintas Corporation | $ 446.65 | $ 446.65 | $ 446.65 |
| Navy Federal Credit Union | $ 35.62 | $ 35.62 | $ 35.62 |
| Ally Bank (Deficiency Claim on the Toyota) | $ 92.70 | $ 92.70 | $ 92.70 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ 39.25 | $ 39.25 | $ 39.25 |
| American Express | $ 305.31 | $ 305.31 | $ 305.31 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 247.12 | $ 247.12 | $ 247.12 |

| | July-29 | August-29 | September-29 |
|---|---|---|---|
| | Month 57 | Month 58 | Month 59 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ 1,768.95 | $ 1,768.95 | $ 1,768.95 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ 1,479.98 | $ 1,479.98 | $ 1,479.98 |
| IRS | $ 953.73 | $ 953.73 | $ 953.73 |
| Shirley Price | $ 190.75 | $ 190.75 | $ 190.75 |
| WebBank (Toast) | $ 1,914.89 | $ 1,914.89 | $ 1,914.89 |
| J4 Productions | $ 529.85 | $ 529.85 | $ 529.85 |
| Magnaflow-Oil Refuse | $ 9.82 | $ 9.82 | $ 9.82 |
| Small Business Financial Solutions | $ 541.67 | $ 541.67 | $ 541.67 |
| Vanguard Loan | $ 67.16 | $ 67.16 | $ 67.16 |
| Waste Connection of Texas | $ 95.06 | $ 95.06 | $ 95.06 |
| Zeee Trading Inc. | $ 282.53 | $ 282.53 | $ 282.53 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ 21,312.86 | $ 21,312.86 | $ 21,312.86 |
| **Total: Monthly Plan Payments:** | $ 90,000.00 | $ 90,000.00 | $ 90,000.00 |
| **Monthly Net Profit:** | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ 29,861.93 | $ 24,430.39 | $ 10,851.54 |
| Steven Rogers | $ 6,912.48 | $ 5,655.18 | $ 2,511.93 |
| US Foods | $ 8,723.56 | $ 7,136.84 | $ 3,170.06 |
| Carlos Jimenez | $ 1,113.59 | $ 911.04 | $ 404.67 |
| EBF Holdings | $ 153.86 | $ 125.88 | $ 55.91 |

| | July-29 | | August-29 | | September-29 | |
|---|---|---|---|---|---|---|
| | **Month 57** | | **Month 58** | | **Month 59** | |
| Cellco Partnership | $ | 134.91 | $ | 110.38 | $ | 49.03 |
| Pepsi Co | $ | 176.66 | $ | 144.53 | $ | 64.20 |
| Taariq Muhammad | $ | 17.92 | $ | 14.66 | $ | 6.51 |
| Jasmine Julien | $ | 17.38 | $ | 14.22 | $ | 6.32 |
| Cintas Corporation | $ | 625.81 | $ | 511.98 | $ | 227.41 |
| Navy Federal Credit Union | $ | 49.90 | $ | 40.83 | $ | 18.13 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 129.88 | $ | 106.26 | $ | 47.20 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 54.99 | $ | 44.99 | $ | 19.98 |
| American Express | $ | 427.77 | $ | 349.97 | $ | 155.45 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 346.25 | $ | 283.27 | | 125.82 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 2,478.52 | $ | 2,027.71 | $ | 900.67 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 2,073.64 | $ | 1,696.47 | $ | 753.54 |
| IRS | $ | 1,336.29 | $ | 1,093.24 | $ | 485.60 |
| Shirley Price | $ | 267.26 | $ | 218.65 | $ | 97.12 |
| WebBank (Toast) | $ | 2,683.00 | $ | 2,194.99 | $ | 974.98 |
| J4 Productions | $ | 742.39 | $ | 607.36 | $ | 269.78 |
| Magnaflow-Oil Refuse | $ | 13.76 | $ | 11.26 | $ | 5.00 |
| Small Business Financial Solutions | $ | 758.95 | $ | 620.91 | $ | 275.80 |
| Vanguard Loan | $ | 94.09 | $ | 76.98 | $ | 34.19 |
| Waste Connection of Texas | $ | 133.20 | $ | 108.97 | $ | 48.40 |
| Zeee Trading Inc. | $ | 395.86 | $ | 323.86 | $ | 143.85 |
| | $ | 29,861.93 | $ | 24,430.39 | $ | 10,851.54 |
| **Cash at the end of the month:** | $ | **253,693.00** | $ | **253,693.00** | $ | **253,693.00** |

| | October-29 | |
| | Month 60 | Total |
| | | |
| **REVENUE** | | |
| | | |
| Food Sales | $ 565,080.00 | $ 39,399,625.00 |
| Alcohol Sales | $ 114,920.00 | $ 7,992,375.00 |
| **TOTAL REVENUE** | $ 680,000.00 | $ 42,620,000.00 |
| | | |
| **EXPENSES** | | |
| Advertising & Branding | $ 16,000.00 | $ 960,000.00 |
| Commissions and fees | | $ - |
| Contract labor | | $ - |
| Employee benefit programs | | $ - |
| Insurance (other than health) | $ 3,000.00 | $ 180,000.00 |
| Interest expense | | $ - |
| Materials and supplies (in COGS) | $ 240,108.00 | $ 15,049,122.00 |
| Meals and entertainment | | $ - |
| Mortgage interest | | $ - |
| Office expense | $ 3,400.00 | $ 213,100.00 |
| Other interest expense | | $ - |
| Pension and profit-sharing plan | | $ - |
| Purchases for resale | | $ - |
| Rent or lease | $ 26,890.00 | $ 1,613,400.00 |
| Rent or lease: vehicles, equipment | | $ - |
| Repairs and maintenance | $ 3,400.00 | $ 213,100.00 |
| Supplies (not in COGS) | $ 6,326.58 | $ 379,594.80 |
| Taxes and licenses | $ 24,019.64 | $ 1,505,466.26 |
| Legal Fees | $ 4,000.00 | $ 240,000.00 |
| CPA Fees | $ 5,250.01 | $ 315,000.40 |
| Consultant Fees | $ 6,250.00 | $ 375,000.00 |

|  | October-29 | |
|---|---|---|
|  | **Month 60** | **Total** |
| Travel | $ | $ - |
| Utilities | $ 20,400.00 | $ 1,278,600.00 |
| Wages (less emp. credits) | $ 204,000.00 | $ 12,786,000.00 |
| Wages (Reserve Account) | | $ - |
| Owner Compensation | | $ - |
| Cleaning Service | $ 6,500.00 | $ 390,000.00 |
| Other expenses | | $ - |
| Miscellaneous | $ 3,820.00 | $ 229,200.00 |
| Saving Plan | $ 5,000.00 | $ 300,000.00 |
| Subchapter V Trustee | $ 2,500.00 | $ 150,000.00 |
| Debtor's Counsel | | $ 6,000.00 |
| Disbursing Agent | $ 1,000.00 | $ 60,000.00 |
| US Foods (PAC) | | $ - |
| **Total Expenses:** | $ 581,864.23 | $ 36,243,583.46 |
| **Net Monthly Operating Income:** | $ 98,135.77 | |
| | | |
| **Plan Payments** | $ 90,000.00 | $ 5,400,000.00 |
| | | |
| **Secured Claims** | | |
| Haris County, ET AL | $ 191.00 | |
| US Foods (PAC) | | $ - |
| SBA | $ 7,166.67 | |
| | | |
| **Priority Tax Claims** | | |
| Internal Revenue Service | $ 412.03 | $ 24,721.73 |
| Texas Workforce Commission | $ 116.38 | $ 6,982.98 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ 28,321.23 | $ 1,699,273.80 |

| | October-29 | | |
|---|---|---|---|
| | Month 60 | | Total |
| Texas Comptroller of Public Accounts (Sales and Use Tax - March 27 2024-Apr 24) | $ | 858.87 | $ | 51,532.20 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 15,879.23 | $ | 952,753.80 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 13,463.80 | $ | 807,828.00 |
| City of Houston | $ | 358.41 | | |
| Empoyee Claims | $ | 1,919.52 | $ | 115,171.17 |
| | | | | |
| Total Payment to Secured and Priority Claims | $ | 68,687.14 | | |
| **Available for General Unsecured Claims** | $ | 21,312.86 | | |
| | | | | |
| **Allowed General Unsecured Claims** | | | | |
| | | | | |
| Steven Rogers | $ | 4,933.53 | $ | 296,011.71 |
| US Foods | $ | 6,226.12 | $ | 373,567.14 |
| Carlos Jimenez | $ | 794.78 | $ | 47,686.85 |
| EBF Holdings | $ | 109.81 | $ | 6,588.86 |
| Cellco Partnership | $ | 96.29 | $ | 5,777.42 |
| Pepsi Co | $ | 126.09 | $ | 7,565.13 |
| Taariq Muhammad | $ | 12.79 | $ | 767.20 |
| Jasmine Julien | $ | 12.40 | $ | 744.23 |
| Cintas Corporation | $ | 446.65 | $ | 26,798.95 |
| Navy Federal Credit Union | $ | 35.62 | $ | 2,136.98 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 92.70 | $ | 5,561.93 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 39.25 | $ | 2,354.97 |
| American Express | $ | 305.31 | $ | 18,318.53 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 247.12 | $ | 14,827.33 |

| | October-29 | | |
|---|---|---|---|
| | Month 60 | | Total |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 1,768.95 | $ | 106,137.22 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 1,479.98 | $ | 88,798.95 |
| IRS | $ | 953.73 | $ | 57,223.83 |
| Shirley Price | $ | 190.75 | $ | 11,444.84 |
| WebBank (Toast) | $ | 1,914.89 | $ | 114,893.52 |
| J4 Productions | $ | 529.85 | $ | 31,791.23 |
| Magnaflow-Oil Refuse | $ | 9.82 | $ | 589.40 |
| Small Business Financial Solutions | $ | 541.67 | $ | 32,500.42 |
| Vanguard Loan | $ | 67.16 | $ | 4,029.40 |
| Waste Connection of Texas | $ | 95.06 | $ | 5,703.85 |
| Zeee Trading Inc. | $ | 282.53 | $ | 16,951.83 |
| | | | |
| **Equity** | | | |
| | | | |
| Nakia Price | | | |
| James Fortune | | | |
| Carl Moore | | | |
| | | | |
| Monthly to Unsecured Creditor Plan Payments: | $ | 21,312.86 | $ | 1,278,771.72 |
| **Total: Monthly Plan Payments:** | $ | 90,000.00 | $ | 5,400,000.20 |
| **Monthly Net Profit:** | $ | 8,135.77 | | |
| | | | |
| Addition Monthly Plan Payment to GUC: | $ | 8,135.77 | | |
| Steven Rogers | $ | 1,883.28 | $ | 226,022.10 |
| US Foods | $ | 2,376.70 | $ | 285,240.17 |
| Carlos Jimenez | $ | 303.39 | $ | 36,411.67 |
| EBF Holdings | $ | 41.92 | $ | 5,030.97 |

| | October-29 | | |
|---|---|---|---|
| | **Month 60** | | **Total** |
| Cellco Partnership | $ | 36.76 | $ | 4,411.40 |
| Pepsi Co | $ | 48.13 | $ | 5,776.42 |
| Taariq Muhammad | $ | 4.88 | $ | 585.80 |
| Jasmine Julien | $ | 4.73 | $ | 568.26 |
| Cintas Corporation | $ | 170.50 | $ | 20,462.56 |
| Navy Federal Credit Union | $ | 13.60 | $ | 1,631.71 |
| Ally Bank (Deficiency Claim on the Toyota) | $ | 35.39 | $ | 4,246.85 |
| ACAR Leasing (Deficiency Claim on the Cadillac) | $ | 14.98 | $ | 1,798.15 |
| American Express | $ | 116.55 | $ | 13,987.26 |
| Texas Comptroller of Public Accounts (Sales and Use Tax - Jun 19-Mar 24) | $ | 94.33 | $ | 11,321.53 |
| Texas Comptroller of Public Accounts (Mixed Beverage Sales Tax - Apr 19-Feb 24) | $ | 675.26 | $ | 81,041.92 |
| Texas Comptroller of Public Accounts (Mixed BVG GROSS RCPTS - Apr 19-Mar 24) | $ | 564.95 | $ | 67,803.15 |
| IRS | $ | 364.07 | $ | 43,693.71 |
| Shirley Price | $ | 72.81 | $ | 8,738.80 |
| WebBank (Toast) | $ | 730.97 | $ | 87,727.86 |
| J4 Productions | $ | 202.26 | $ | 24,274.45 |
| Magnaflow-Oil Refuse | $ | 3.75 | $ | 450.04 |
| Small Business Financial Solutions | $ | 206.77 | $ | 24,815.95 |
| Vanguard Loan | $ | 25.64 | $ | 3,076.68 |
| Waste Connection of Texas | $ | 36.29 | $ | 4,355.22 |
| Zeee Trading Inc. | $ | 107.85 | $ | 12,943.70 |
| | $ | 8,135.77 | | |
| **Cash at the end of the month:** | $ | 253,693.00 | | |

## EXHIBIT 2
## LIQUIDATION ANALYSIS

**Form No. 11-110**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **In Re:** | § | |
| | § | |
| **The Turkey Leg Hut & Company** | § | Case No. <u>24-31275</u> |
| **LLC** | § | |
| | § | |
| **Debtor** | § | **Subchapter V** |

### <u>LIQUIDATION ANALYSIS</u>

Section 1129(a)(7)(A) of the Bankruptcy Code requires that each holder of a claim must either accept the plan or receive payments or property with a value of at least as much as would be available in a chapter 7 liquidation of the Debtor(s) assets.  As set forth in the Plan, each holder of a secured claim is either receiving its collateral or is being paid the value of its claim, with interest.  This treatment satisfies the liquidation test under § 1129(a)(7)(A).  Holders of priority claims are paid in full, with interest.  This also satisfies the requirements of § 1129(a)(7).

Holders of general unsecured claims are forecast to receive a dividend of  56% of their allowed claim.  The Debtor(s) has estimated that its assets, after payment of liens would generate the following amounts in a chapter 7 liquidation:

| Description of Asset | Estimated Liquidation Value | Amount of Debt Secured by Liens Against this Asset | Amount Claimed Exempt | Value Available to Estate in Liquidation | Basis of Estimate of Value |
|---|---|---|---|---|---|
| Financial Assets | $13,753.79 | $83,000.00 | | $  0.00 | |
| Deposits | $46,990.00 | | | $46,990.00 | |
| Furniture and Equipment | $467,891.43 | $430,000.00 | | $37,891.43 | |
| Vehicles | $30,950.00 | $35,950.00 | | $  0.00 | |
| | | | | $  0.00 | |
| | | | | $  0.00 | |
| | | | | $  0.00 | |
| | | | | $  0.00 | |
| **TOTAL** | | | | **$84,881.43** | |

**Last Revised May 1, 2024**

**Form No. 11-110**

In a chapter 7 liquidation, the estimated liquidation value of $84,881.43 would be applied to the chapter 7 Trustee's fees and expenses and then to priority claims.  This would produce the following:

| Liquidation Value | **Error! Reference source not found.** |
|---|---|
| Estimated Trustee's Fees and expenses | $25,000.00 |
| Estimated priority claims | $   2,601,451.39 |
| Total available for holders of unsecured claims | ($2,541,569.96) |
| Estimated unsecured claims | $   4,022,403.57 |
| Estimated percentage recovery in liquidation | 0% |

Because the plan forecasts to pay holders of unsecured claims 56% of the amount of their claims and a chapter 7 liquidation is forecast to pay only 0%, this Plan satisfies the liquidation test as to holders of unsecured claims.

Dated: 6/24/2024___

Respectfully submitted

/s/ Nakia Price_____
Nakia Price
Managing Member
The Turkey Leg Hut & Company LLC

**Last Revised May 1, 2024**